**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 23-CV-60598-RAR**

**CLASS ACTION**

**LOUIS S. TOLL, STACY S. TOLL,**
**RONALD B. DOUGLAS AND**
**CHRISTINE U. DOUGLAS,**
on behalf of themselves and
those similarly situated,

       Plaintiffs,

v.

**FLORIDA POWER & LIGHT**
**COMPANY,**

       Defendant.

_____/

**PLAINTIFFS LOUIS S. TOLL, STACY S. TOLL, RONALD B. DOUGLAS AND**
**CHRISTINE U. DOUGLAS'S AMENDED COMPLAINT**

       Plaintiffs, Louis S. Toll, Stacy S. Toll, Ronald B. Douglas, and Christine U. Douglas

("Plaintiffs") hereby file this Amended Complaint against Defendant Florida Power & Light

Company ("Defendant or FPL") on behalf of themselves and those similarly situated and allege

as follows:

**I.**     **INTRODUCTION**

       1.     This is a class action alleging eight temporary and two permanent Common Law

Nuisance claims arising from Defendant`s actions rendering Plaintiffs unsafe and insecure in life

and interfering with the use and enjoyment of their property.

**II.**     **PARTIES**

       2.     Plaintiffs are Florida citizens and, over the age of majority and are otherwise sui

juris.

3.      FPL is a Florida citizen corporation licensed to conduct and continuously conducts business in the State of Florida, including Broward County. FPL is registered in Florida and has its headquarters in Florida, making it a Florida citizen.  *See* FPL's corporate filing attached hereto as Exhibit "A."

## III.      JURISDICTION AND VENUE

4.      Plaintiffs believe that the Broward County Circuit Court has jurisdiction over their case and dispute the jurisdiction of this Court. Plaintiffs filed an Amended Motion to Remand arguing that this Court has no jurisdiction over their case.

5.      Venue is proper in Broward County, Florida because the cause of action arose and is ongoing in Broward County, Florida. Plaintiffs are Florida citizens and residents of Broward County Florida and FPL is a Florida citizen Corporation who operated and continues to operate the subject Power Plants in Broward County Florida.

## IV.      FACTUAL BACKGROUND

6.      Plaintiffs own houses in the residential neighborhood of Davis Isles, located in the city of Dania Beach, Broward County, Florida, and reside in their houses year-round. *See* map marking FPL`s power plant and Plaintiff`s homes attached hereto as Exhibit "B."

7.      Davis Isles is a waterfront residential neighborhood located about 50 yards from a tract of land that houses FPL`s power plant and about 80 yards from the power plant itself.  *See* map marking Davis Isles and FPL`s power plant attached hereto as Exhibit "C."

8.      FPL owns the large tract of neighboring land to Plaintiffs` homes and operated the old power plant until 2018 ("Old Power Plant") then built a new power plant ("New Power Plant") on said land.

9.      Plaintiffs have only had a few issues associated with the operation of the Old Power Plant but overall, the Old Power Plant was quiet and did not bother Plaintiffs.

10.     In 2017 FPL publicly announced the tearing down of its Old Power Plant and the building of the New Power Plant called Dania Beach Clean Energy Center at the Davis Isles Homeowners Association meeting held on or around June 21, 2017.  *See* minutes from the meeting attached hereto as Exhibit "D."

11.     At said Davis Isles Homeowners Association meeting, FPL`s speakers Tammy Richards and Jackie Kingston amongst other things promised the homeowners of Davis Isles that the New Power Plant will be much quieter and work on the teardown of old and build of new plant will be from 8-5 Monday through Friday and some Saturdays for two and a half years.  *See* Exhibit "D."

12.     Starting in 2018, FPL started the demolition of its Old Power Plant and then built the New Power Plant which was first turned on in January 2022.

## V.      LEGAL STANDARD

"To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ascroft v. Iqbal*, 556 U.S. 662, 678 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 554 570 (2007)).

## VI.     PLAINTIFFS' ALLEGATIONS

## COUNT ONE – TEMPORARY COMMON LAW NUISANCE

13.     On or around March 2018 FPL started the demolition of the Old Power Plant.

14.     On or around April 18, 2018, loud sound of heavy machinery and industrial tools started to come from the demolition site of the Old Power Plant next door which was continuous all the way until around July 2019. The disturbing noise started as early as 2:00 A.M but usually

picked up between 4-5:00 A.M. The sound consisted of industrial engines hard at work,

industrial machinery hard at work, the sound of large engines struggling under heavy load using

engine break and reverse alarm. These sounds disturbed and kept Plaintiffs from sleeping at

night and from resting and enjoying their homes during the day, lasting for approximately fifteen

months including a lot of weekends. Plaintiffs were forced to sleep with earplugs and a pillow

over their ears most nights causing them discomfort and annoyance. The two United States

Supreme Court cases of *United States v. Causby,* 328 U.S. 256, 66 S. Ct. 1062, 90 L. Ed. 1206,

and *Griggs v. Allegheny County*, 369 U.S. 84, 82 S. Ct. 531, 7 L. Ed. 2d 585 (1962) "in

substance held that noise can be a nuisance" which holding was adopted by the Fla. 1st DCA:

"the land owner has a right to be free from unreasonable interference caused by the noise, and if

such noise and/or intense vibration produced . . . deprived such owner of an essential element in

his relationship to his land, compensation therefor should be made." *City of Jacksonville v.*

*Schumann*, 199 So. 2d 727, 729 (Fla. 1st DCA 1967).  Also, in *Clark v. Bluewater Key RV*

*Ownership Park Prop. Owners Ass'n*, Plaintiff's nuisance allegations were based on complaints

by lot owners regarding the noise of vehicles. The lower court entered a judgment in favor of

Plaintiff enjoining commercial activity and on appeal the Fla. 3rd DCA upheld the judgement

concluding that commercial vehicle noise can be a nuisance. *Clark v. Bluewater Key RV*

*Ownership Park Prop. Owners Ass'n*, 226 So. 3d 276, 279, 280, 283 (Fla. 3d DCA 2017)

### COUNT TWO – TEMPORARY COMMON LAW NUISANCE

15.    Around January 2019, on top of all the disturbing sounds alleged in Count I., the

demolition site of the Old Power Plant started to release strong fuel fumes. The smell of fuel was

so strong that it made Plaintiffs nauseous, and after being exposed to the fumes for 5-10 minutes

Plaintiffs experienced headaches. More than 10 minutes of inhaling the fumes induced migraine

headaches and vomiting in Plaintiffs. The fumes continued to flow for months, and intensified with time, and Plaintiffs could not stay for more than a few minutes outside their houses. During the months of fuel fumes Plaintiffs were unable to use and enjoy their yard, patio, barbeque, boats, paddleboards, kayaks, or wash their cars. Plaintiffs were not able to open their windows to let fresh air inside or sleep with the windows open or walk their dogs. The extended several month-long exposures to the fumes enabled it to penetrate the homes of Plaintiffs forcing them to live with nausea and headaches on a daily basis for several months. FPL admitted that the fuel fumes came from its fuel container facility next door where the demolition of the Old Power Plant was ongoing. Defendant also admitted that the fumes came from contaminated soil that was being removed from the site. Defendant apologized but again, Plaintiffs were deprived of the use and enjoyment of their property and lived with headaches and nausea while fearing for their lives for about 3 months. *See* Communication between Plaintiffs and FPL attached hereto as Exhibit "E."  "The noise, vibrations, and noxious emissions were found to constitute a nuisance on the authority of *Nitram Chemicals, Inc. v. Parker*, 200 So.2d 220 (Fla. 2d DCA 1967)," *cert. denied*, 204 So.2d 330 (Fla. 1967), and *City of Lakeland v. Douglass*, 143 Fla. 771, 197 So. 467 (1940). In *Exxon Corp., U.S.A. v. Dunn* "the judge concluded that the noise and vibrations through the air and ground, and the sulphurous gas emissions, caused personal injury to each of the appellees in varying severity, appellees having suffered damages due to annoyance, discomfort, inconvenience, and sickness during the times of their exposure to those conditions [relying on the authority of] *Nitram Chemicals, Inc.v.Parker,*" *Exxon Corp., U.S.A. v. Dunn,* 474 So. 2d 1269, 1271- 1273 (Fla. 1st DCA 1985).

## COUNT THREE – TEMPORARY COMMON LAW NUISANCE

16.     On or around January 27, 2020, Plaintiffs woke up to the operations of heavy machinery with the sound of trucks backing up using reverse warning sounds around 4:30 A.M. These loud sounds were coming from the demolition site of the Old Power Plant next door. The loud and annoying sounds of machinery, and loud and annoying beeping associated with their operation, continued night and day for about nine months with varying intensity. Plaintiffs complained to FPL`s representative Tammy Richards that they could not sleep because the beeping continues through the night, but FPL did nothing to stop the beeping although alternative quietly operation for reversing trucks is possible by disconnecting or switching off the reverse warning sounds or by employing radar or strobe reverse warning systems. The loud and continuous operation of machinery and the associated beeping of reverse warning sounds drove Plaintiffs insane. Again, Plaintiffs suffered for months from the loud and annoying sounds coming from FPL`s construction site next door, depriving them of sleep during the night and the use and quite enjoyment of their property during the day. FPL acknowledged and admitted that it was conducting construction work throughout several nights in January 2020 and informed Plaintiffs that it will continue until June of 2020. *See* communication between Plaintiffs and FPL attached hereto as Exhibit "F."  The two United States Supreme Court cases of *United States v. Causby,* 328 U.S. 256, 66 S. Ct. 1062, 90 L. Ed. 1206, and *Griggs v. Allegheny County*, 369 U.S. 84, 82 S. Ct. 531, 7 L. Ed. 2d 585 (1962) "in substance held that noise can be a nuisance" which holding was adopted by the Fla. 1st DCA: "the land owner has a right to be free from unreasonable interference caused by the noise, and if such noise and/or intense vibration produced . . . deprived such owner of an essential element in his relationship to his land, compensation therefore should be made." *City of Jacksonville v. Schumann*, 199 So. 2d 727, 729

(Fla. 1st DCA 1967).  Also, in *Clark v. Bluewater Key RV Ownership Park Prop. Owners Ass'n*, Plaintiff`s nuisance allegations were based on complaints by lot owners regarding the noise of vehicles. The lower court entered judgment in favor of Plaintiff enjoining commercial activity and on appeal the Fla. 3rd DCA upheld the judgement concluding that commercial vehicle noise can be a nuisance. *Clark v. Bluewater Key RV Ownership Park Prop. Owners Ass'n*, 226 So. 3d 276, 279, 280, 283 (Fla. 3d DCA 2017).

17.     By June 2020, Plaintiffs have been trying to sleep with earplugs and pillow over their ears at night and suffered from having to listen to the annoying construction sounds coming from FPL next door for about five months when the loud noise from FPL's construction activity intensified to new levels around 4:30 a.m. each day adding insult to injury. No pillow or earplug was able to block the newly elevated sounds! Plaintiffs were forced to wake up around 4:30 A.M. for about two months. A prior owner of 4407 SW 38 Terrace, Michel Fortin, and Plaintiffs communicated among each other and sent text messages to Tammy Richards complaining about the early start, but no changes were made, and Plaintiffs were forced to tolerate the usual disturbing sounds of construction at night to wake up at to a whole new level of torture by noise every day at 4:30 A.M. for about two months.  *Id.  See* communication sent to FPL attached hereto as Exhibit "G."

## COUNT FOUR – TEMPORARY COMMON LAW NUISANCE

18.     On or around February 2021, Plaintiffs woke up to a layer of construction dust and rust covering their boats, cars and all of their property. Plaintiffs contacted FPL`s Tammy Richards and complaint about the dust and rust but she conveniently claimed that it did not come from FPL`s plant and Plaintiffs were stuck cleaning up the mess.  *See* communication between Plaintiffs and Tammy Richards attached hereto as Exhibit "H."

"[Plaintiff] sought . . . damages occurring from the dust, debris and sand which resulted from []
construction of a condominium project on lands adjoining [Plaintiff's] property in Naples,
Florida. He recovered a judgment . . ."  *Maloney v. Heftler Realty Co.,* 316 So. 2d 594. The court
also held that " [w]e have here a classic example of the type of injury likely to occur to a
homeowner's property as the character of neighborhoods are changed from residential to either
business or high density residential uses. While the careful application of land use zoning and
protective building restrictions frequently can alleviate some annoyances of the type the plaintiff
complains of in this suit, nevertheless, it is probably inevitable that some annoyances of this type
will accrue. We doubt that many condominium project developers would agree that such
annoyances constitute a permanent nuisance, therefore, where essential to a proper recovery, an
injured party should not be barred from maintaining a successive complaint."

## <u>COUNT FIVE – TEMPORARY COMMON LAW NUISANCE</u>

19.     On or around March 2, 2021, Plaintiffs were again unable to sleep due to the
sound of commercial vehicles hard at work and their reverse warning sound coming from trucks
backing up all night long. These loud beeping sounds were coming from the demolition site next
door and were continuous all night and all day for about a month.  The prior owner of 4407 SW
38 Terrace, Michel Fortin, complained to Tammy Richards that they cannot sleep because the
commercial vehicle noise and the beeping continues through the night, but FPL did nothing to
stop the disturbing sounds, although FPL could have asked the workers to disconnect the reverse
warning beep on their trucks or to start work at a more reasonable time. *Id.  See* communication
between Plaintiff, Stacy Toll and prior owner of 4407 SW 38 Terrace, Michel Fortin, attached
hereto as Exhibit "I."

## COUNT SIX – TEMPORARY COMMON LAW NUISANCE

20.     On January 18, 2022, the City of Dania Beach posted on its Facebook page that the testing of the New Power Plant will begin on January 20, 2022, and will last until June 2022 which will "result in temporary intermittent noises in order to prepare the facility for service." *See* the post from the City Dania Beach Facebook site attached hereto as Exhibit "J."

21.     The temporary noises mentioned above included a month-long steam cleaning of the pipes that was so loud that it shook Plaintiffs homes and Plaintiffs were able to measure 94 decibel noise levels on their property. At times Plaintiffs were unable to sleep or rest due to the New Power Plant emitting extremely loud noise all day and all night and at times Plaintiffs were unable to enjoy their homes or work from home due to the extreme noise coming from the New Power Plant all day. This extreme torture of Plaintiffs lasted for about a month during which Plaintiffs felt evicted from their homes. Plaintiffs called FPL`s representative Tammy Richards who stated that there is nothing she can do and provided Plaintiffs with the phone number for the FPL Dania Beach Clean Energy Center Manager (954) 797-3615. Plaintiffs contacted the Plant manager about the extreme noise coming from the New Power Plant who did not return Plaintiffs` call and did nothing to stop or reduce the extreme noise. *See* communication between Plaintiffs and Tammy Richards attached hereto as Exhibit "K."

22.     By January 30, 2022, the situation escalated to the point where Plaintiffs have not been able to sleep with earplugs and a pillow over the ear and have not slept anything for about a week. Plaintiffs even tried calling 911 but nothing was done and the torture by sound continued around the clock.

23.     On January 30, 2022, one of the Plaintiffs drove to the New Power Plant site at 3:00A.M. in the morning to beg them to stop the noise. The gate was open, and Plaintiff drove

right through. Inside the Plant she found a white truck with an FPL employee inside. She walked

to the driver side door and asked him to turn the noise down for a little while so that the resident

of Davis Isles can sleep for a few hours before having to go to work. The man told her there was

nothing he could do, and the extreme noise will continue for at least three weeks. And the

extreme torture by sound continued for weeks and Plaintiffs continued to suffer. In Exxon Corp.,

U.S.A. v. Dunn, "[t]he trial judge concluded that Exxon did not exercise reasonable care toward

appellees in preventing the noise, vibrations, and emissions, and failure to do so constituted an

unreasonable interference with appellees' peaceful enjoyment, use, and occupation of their

home. The noise, vibrations, and noxious emissions were found to constitute a nuisance on the

authority of Nitram Chemicals, Inc. v. Parker, 200 So.2d 220 (Fla. 2d DCA 1967), cert.

denied, 204 So.2d 330 (Fla. 1967), and City of Lakeland v. Douglass, 143 Fla. 771, 197 So. 467

(1940). The judge found that the damage to the residence is permanent, entitling [Plaintiffs] to

the diminution or depreciation of the value of the property caused by the nuisance. 66

C.J.S. Nuisances § 175 (1950)."  "Finally, the judge concluded that the noise and vibrations

through the air and ground, and the sulphurous gas emissions, caused personal injury to each of

the appellees in varying severity, appellees having suffered damages due to annoyance,

discomfort, inconvenience, and sickness during the times of their exposure to those conditions

[citing the authority of] Nitram Chemicals, Inc."  Exxon Corp., U.S.A. v. Dunn, 474 So. 2d

1269, 1271- 1273 (Fla. 1st DCA 1985).

   24. On January 30, 2022, one of the Plaintiffs went to the City of Dania Beach to

complain about the extremely loud sound coming from the New Power Plant but the city

officials told him "there is nothing we can do" and sent him to Broward County. Once he got to

Broward County, he talked to Gerald Henry who would not take a report about the extreme noise

coming from the New Power Plant and told Plaintiff to try to talk to someone else because there is nothing he can do.

25.     In February 2022 the New Power Plant sound level was reduced somewhat for the nighttime and turned up to extremely loud during the day and Plaintiffs were finally able to get very limited sleep with earplugs and a pillow over their ears, but still suffered during the day from the noise coming from the Plant. *Id.*

## COUNT SEVEN – TEMPORARY COMMON LAW NUISANCE

26.     On top of the testing and operational noises on or around August 10, 2022, loud whistling started on top of the already lout noise emitted by the New Power Plant and went on all day and all night producing 65 decibels of sound level on Plaintiffs properties. No earplug or pillow was able to stop the sound and Plaintiffs were deprived of sleep, rest and enjoyment of their property for about two weeks. The whistling lasted until August 28, 2022, when a sound of an explosion shook Plaintiffs homes at 10:15 P.M. after which the whistling stopped. The two United States Supreme Court cases of United States v. Causby, 328 U.S. 256, 66 S. Ct. 1062, 90 L. Ed. 1206, and Griggs v. Allegheny County, 369 U.S. 84, 82 S. Ct. 531, 7 L. Ed. 2d 585 (1962) "in substance held that noise can be a nuisance" which holding was adopted by the Fla. 1st DCA: "the land owner has a right to be free from unreasonable interference caused by the noise, and if such noise and/or intense vibration produced . . . deprived such owner of an essential element in his relationship to his land, compensation therefore should be made." City of Jacksonville v. Schumann, 199 So. 2d 727, 729 (Fla. 1st DCA 1967).  *See* communication between Plaintiffs and FPL`s representative Tammy Richards and Nathan Netherton attached hereto as Exhibit "L."

## COUNT EIGHT – TEMPORARY COMMON LAW NUISANCE

27.     On top of the testing and operational noises on or around September 14, 2022, the New Power Plant got extremely loud to a point where no earplug or pillow was able to stop the sound. Plaintiffs emailed the New Power Plant manager Nathan Netherton at 12:36 A.M. to ask what is going on and why is the Plant extremely loud?  Mr. Netherton responded that a failed seal was the cause and told Plaintiffs the repair might take until October 15, 2022, meaning no sleep and no rest for a month for Plaintiffs.  By the time FPL repaired the problem causing the extreme noise it was November 3, 2022, and Plaintiffs were again deprived from sleep, rest and enjoyment of their property for about six weeks.  *Id.  See* communication between Plaintiffs and FPL`s plant manager Nathan Netherton attached hereto as Exhibit "M."

## COUNT NINE – PERMANENT COMMON LAW NUISANCE

28.     Following the initial testing phase and several repairs that started in January 2022, and lasted till November 24, 2022, the New Power Plant was fully operational and it operated around the clock. The New Power Plant's normal operational sound consists of a constant loud turbine sound, much louder than the Old Power Plant ever was. The constant turbine sound forces Plaintiffs to sleep with earplugs every night. In addition to the loud turbine sound, The New Power Plant releases steam randomly producing extreme levels of noise day and night torturing Plaintiffs. No earplug can stop the sound of the steam release and it wakes up the Plaintiffs regularly during the night and disturbs them during the day. A steam release can last from a few minutes to a few hours several times a day, during all hours of day and night.

29.     By now Plaintiffs have realized that FPL lied to them, and the New Power Plant is not quieter than the Old Power Plant was. It is much louder than the Old Power Plant ever was! Plaintiff faced the hard fact that the New Power Plant is here to stay keeping them from sleeping

during the night and causing conversations to turn into yelling contest during the day. Plaintiffs realized that FPL is going continue to deprive Plaintiffs from the use and enjoyment of their home indefinitely and decided to file this lawsuit to seek compensation for their injury and damages.  *Id.* Courts around the country have repeatedly held that lawsuits against a public utility plant like FPL's power plant, are quintessential permanent nuisance claims given the nature of the operation of a power plant.  *See, e.g., Hoffman v. United Iron Metal Co.,* 108 Md. App. 117, 143- 44 (Md. Ct. App. 1996) (citing *Goldstein v. Potomac Elec. Power Co.,* 404 A.2d 1064, 1072 (Md. 1979)) ("The clearest case of a permanent nuisance is one in which the offending condition is maintained as a necessary part of the operation of a public utility because such conditions are usually of indefinite duration."); *Santa Fe P'ship,* 54 Cal. Rptr. at 218 (same); *see also* Restatement (First) of Torts § 930 (1939) ("When the private structure or enterprise which is producing the invasions is substantial and relatively enduring in character, and not readily alterable so as to avoid future injury, its maintenance or operation ordinarily indicates that the owner intends to continue indefinitely to cause invasions upon the neighboring land.  Under these conditions, relief in the form of successive actions, repeated indefinitely, for invasions as they occur, ceases to be adequate."). 7 Am. Law of Torts § 20:1 (2013) ("A permanent nuisance is one that is constant and continuous, not occasional, intermittent, or recurrent.").

## COUNT TEN – PERMANENT COMMON LAW NUISANCE

30.     When FPL demolished the Old Power Plant all the old fears Plaintiffs may have had arousing from its operation vanished along with it.

31.     Plaintiffs rightfully assumed that the New Power Plant is going to be perfectly safe to live next to.

32.     FPL built an extremely large new fuel container close to its property line neighboring Davis Isles. This made Plaintiffs uncomfortable because of its sheer size and close proximity to Davis Isles. This container looks different from FPL's other fuel storage containers and Plaintiffs believe it may be a liquid natural gas container creating an explosion and fire hazard right next door. Plaintiffs fear that if this new container would catch fire or explode it would kill everyone in Davis Isles.

33.     On or around February 13, 2022, the sound of a large explosion from the New Power Plant shook Plaintiffs' homes causing fear in Plaintiffs.  *Id*. "[N]eighbors have a common law duty not to interfere with, or to render each other unsafe or insecure in life." *See* Windward Marina, L.L.C. v. City of Destin, 743 So. 2d 635, 639 (Fla. 1st DCA 1999) (citing Prior v. White, 132 Fla. 1, 180 So. 347, 355 (Fla. 1938)).

34.     On top of the constant operational noise mentioned above on or about August 10, 2022, loud whistling started on top of the already loud noise emitted by the New Power Plant and went on all day and all night until August 28, 2022. Plaintiffs suspected that something was broken inside the New Power Plant and feared the worst for weeks when a sound of an explosion shook Plaintiffs homes at 10:15 P.M. after which the whistling stopped. This explosion caused Plaintiffs to run outside their homes to see if they needed to evacuate. This was the second explosion by the New Power Plant in about eight months and Plaintiffs no longer feel safe living next to the New Power Plant. *Id.*

35.     Based on all of the facts mentioned above, there can be no doubt that Plaintiffs can show competent and substantial evidence to establish that FPL`s conduct amounted to several counts of temporary nuisance and FPL's conduct continues to amount to two counts of permanent nuisance. Plaintiffs will provide the fact finder with competent testimonial evidence,

several admissions by FPL, email and text communications and lots of audio and video evidence to prove their case. "There is 'no exact rule or formula' for deciding when a neighbor's noise rises to the level at which a court will grant relief. *See* Rae, 690 So. 2d at 1343. Rather, courts evaluate nuisance actions by considering the "reasonableness of the use, 'as such use affects the . . . private rights of others . . . [as] determined from the facts and circumstances of particular cases.'" Saadeh v. Stanton Rowing Found. Inc., 912 So. 2d 28, 29, 31 (Fla. 1st DCA 2005) (quoting Cason v. Fla. Power Co., 74 Fla. 1, 76 So. 535, 536 (Fla. 1917)). "The application of common law nuisance standards mostly 'presents an evidentiary issue' where a factfinder's conclusions must be supported by competent, substantial evidence." *See Clark v. Bluewater Key RV Ownership Park Prop. Owners Ass'n*, 226 So. 3d 276 (Fla. 3d DCA 2017).

## VII.   CLASS REPRESENTATION ALLEGATIONS

36.     Plaintiffs seek class certification pursuant to Fla. R. Civ. P. Rule 1.220 or Fed. R. Civ. P. Rule 23, relating to the Common Law Nuisance Claims 1-10 raised above, for which they seek relief for injury and damages for themselves and for hose similarly situated. This class is defined as: Any person or entity with current or prior ownership interest or current or prior possessory interest in a house listed by address in Exhibit "N," who has suffered any injury or damage resulting from FPL`s conduct alleged in Count 1 - 10 of this Complaint. This Class is referred to as the "Most Affected Class." *See* image of map, with affected area marked, attached hereto as Exhibit "C."

37.     Plaintiffs reserve the right to amend Exhibit "N" and the class definition if necessary.

38.     Class action is the only practicable means by which Plaintiffs and known and unknown members of the Most Affected Class can seek relief for damages due to the large number of known and unknown potential class members.

39.     Besides the named Plaintiffs there are fifty known potential class members.

40.     The named Plaintiffs and the fifty known potential class members own a house within the marked area neighboring FPL`s power plant depicted in Exhibit "B", they all claim to have suffered injury and damage resulting from FPL's conduct alleged in the Counts above, and they are all included by address in Exhibit "N":

-   BERKAN ESMER,

-   LISA ESMER,

-   SHIARA ARULPRAASAM,

-   WESLEY W. TOLE, III,

-   DANIEL RUSSEL,

-   MICHELLE NEIFELD,

-   SHAWN NEIFELD,

-   JACK CROSS,

-   TRICIA L. CROSS,

-   VY DIHN-HUYEN GHUYEN,

-   DAWN BEACH,

-   RONALD BEACH,

-   EDDY PASCAL HOSTE,

-   COREY MICHAEL MAXWELL,

-   FRANCES ANNE MAXWELL,

- WENDY SHAWN,

- WILLIAM RUNNEBAUM,

- LILLIAN ROSE RUNNEBAUM,

- JOHN J. McNALLY,

- SHARON I. McNALLY,

- ISRAEL P. RAMASWAMY,

- CARLOS ALBERTO MENDEZ,

- JEFFREY S. SCOTT,

- CHRISTOPHER HARVEY,

- JESSICA FRANKS HARVEY,

- TABITHA BRANCH,

- DAVID NAHUM ,

- MARIA NAHUM,

- MICHAEL KANE,

- MICHAEL V. VERGER,

- PATRICIA GIOVANA VERGER,

- PAUL PAULHEIM,

- CEILAN RODRIGUEZ,

- SCOTT T. SMITH,

- WILLIAM ROBERT DUNASKE,

- GREGORY G. GALYO,

- LINDA M. GALYO,

- PHILLIP D. HOYT,

- LISA R. HOYT,

- RICHARD CANBY,

- TERESA CANBY,

- ROBERTO BOUZO,

- MAURO VILLA

- BARABARA SAMARITANI,

- DAVIDE VILLA,

- LEONARDO VILLA,

- YAIME CHAVIANO GIL,

- JENNIFER BOUJOUKOS.

- ROBERT DAVID OSTROV,

- VANESSA OSTROV,

- JANE QUATROMONI,

41.    All but two potential class members have homestead exemption on their houses and their address is registered with the tax authorities.  *See* homestead and tax documents attached hereto as Exhibit "O."

42.    Fla. R. Civ. P. Rule 1.220 (a)(1) and/or Fed. R. Civ. P. Rule 23 (a)(1) requires "the members of the class [must be] so **numerous** that separate joinder of each member is impracticable."  This action **already has fifty-four (54)** known potential class members residing in the subject houses. The total number of potential class members is over a hundred. Because the number of potential and known members of the proposed Most Affected Class is over a hundred, combined with the fact that a lot of these potential members are elderly and/or financially or otherwise unable to maintain a separate cause of action against FPL, separate

joinder of each member is impracticable and class action is the favorable and efficient way to represent all of the affected people. Therefore, this element is **clearly met.**

43.     Fla. R. Civ. P. Rule 1.220 (a)(2) and/or Fed. R. Civ. P. Rule 23 (a)(2) requires "the claim or defense of the representative party **raises questions of law or fact common** to the questions of law or fact raised by the claim or defense of each member of the class." Plaintiffs (and 50 known potential class members) raise several separate claims of Common Law Nuisance arising from FPL`s conduct, consisting of but not limited to; fear for life and property, release of fuel fumes for months, making loud to extreme loud noise day and night on several separate occasions close to all potential class member`s houses for years. Therefore, the question of law of fact **"does FPL`s past and ongoing conduct amounts to Common Law Nuisance that caused and continues to cause injury and damage to the members of the Most Affected Class"** is a common question of law or fact raised by all members of the Most Affected Class. Therefore, the requirement that the claim or defense of the representative party raises questions of law or fact common to the questions of law or fact raised by the claim or defense of each member of the class is **clearly met.**

44.     Fla. R. Civ. P. Rule 1.220 (a)(3) and/or Fed. R. Civ. P. Rule 23 (a)(3) requires "the claim or defense of the representative party is typical of the claim or defense of each member of the class." Plaintiffs own houses and live close to FPL`s power plant like all members of the Most Affected Class. Named **Plaintiffs and the fifty known potential class members all claim** to have suffered from the temporary and permanent nuisances listed above which make it highly likely that all the unknown members of the Most Affected Class suffered from FPL's conduct therefore, their claim is typical of the claim raised by all members of the Most Affected Class. The claims raised by Plaintiffs is temporary and permanent Common Law Nuisance which

**is typical and in fact the same** as the Common Law Nuisance claims raised by all known members of the Most Affected Class therefore it is typical of the claims raised by the members of the Most Affected Class and this element is **clearly met**. The Plaintiffs/Class Representatives and other members of the Class seek identical remedies under identical legal theories, and there is no antagonism or material factual variation between Plaintiffs/Class Representatives' claims and those of the Class. See Exhibit "B."

45.     Fla. R. Civ. P. Rule 1.220 (a)(4) and/or Fed. R. Civ. P. Rule 23 (a)(4) requires that "the representative party can fairly and adequately protect and represent the interests of each member of the class." Named Plaintiffs **were and are the most actively involved people amongst the known fifty-four potential class members** and likely have the most evidence and knowledge about the claim to prove the common claims raised by all members of the Most Affected Class. The Plaintiffs/Class Representatives claims are coextensive with, and not antagonistic to, the claims of others members of the Class and they are willing and able to vigorously prosecute this action on behalf of the Class. Louis and Stacy Toll lived in Davis Isles since 2015, Ronald and Christine Douglas lived in a Davis Isles since 1986.  Louis and Stacy Toll live in a house close to FPL's power plant while Ronald and Christine Douglas live in a house located almost in the furthest end of Davis Isles far from FPL's power plant. Furthermore, Ronald and Christine Douglas are the president and vice president of the Davis Isles Association and have extensive knowledge about the community. *See* Exhibit "B."  It is currently unknown but is highly likely that **some of the known or unknown potential class members might be willing to become named Plaintiffs if necessary** and therefore, this requirement is **clearly met**.

46.     Fla. R. Civ. P. Rule 1.220 (g) and/or Fed. R. Civ. P. Rule 23 (g) Plaintiffs' counsel ("PC") Balazs Vigh, Esq. is member of the Florida Bar in good standing and has

successfully represented both plaintiffs and defendants in dozens of lawsuits in State Courts and

has the knowledge and experience to provide proper representation for the members of the Most

Affected Class. The claims raised by the Plaintiffs are based on Florida State Law and PC has

already acquired substantial knowledge and will continue to expand his knowledge of common

law nuisance. Common law nuisance is not a complex area of the law and Plaintiffs' Complaint

was determined "General" in Broward County Circuit Court. All common law nuisance cases are

substantially based and decided on competent testimony by the Plaintiffs. PC has observed

Plaintiffs' suffering from the start, is intimately familiar with the facts and available evidence

and agreed to take on the case.  PC has not litigated any cases in Federal Court prior to this case

but is now admitted to practice in the United States District Court Southern District of Florida

and this "Court has a strong commitment to fostering the development of young and diverse

lawyers in the legal community. Consequently, the Court strongly encourages litigants to be

mindful of opportunities for less experienced lawyers, lawyers from diverse backgrounds, and

women lawyers." PC is a Hungarian-American young lawyer from Miami's St Thomas Law

School who initially took on this case Pro Bono free of charge to represent a friend of twenty-

eight years Louis S. Toll and his wife. Once the word got out more than fifty neighbors

approached, and PC decided to help them all. PC was offered a small portion of the recovery to

continue with the suit as a class action. PC is eager to fight for the Plaintiffs and their neighbors

and will continue by himself for as long as he feels he is able to but, if needed, will seek the

assistance of a co-counsel immediately. PC enjoys the assistance of his mentor Mr. Il Young

Choi, Esq, who has over twenty-five years of civil litigation experience in both State and Federal

Court. Currently PC is able to dedicate six hours a day, seven days a week to this case but will

spend as much time as necessary to provide proper representation. PC also believes that this case

will be remanded to State Court where he has litigated dozens of cases. Based on the foregoing

Balazs Vigh, Esq. attorney for Plaintiffs respectfully asks to be appointed class counsel.

47.     To satisfy Fla. R. Civ. P. Rule 1.220 (b)(1)(A) and/or Fed. R. Civ. P. Rule 23

(b)(1)(A), Plaintiffs assert that their Common Law Nuisance claims are maintainable because the

prosecution of separate lawsuits by more than a hundred individual members of the Most

Affected Class in more than a hundred separate jury trials would create a substantial risk of

inconsistent or varying verdicts/results for each individual members of the class establishing

incompatible standards of conduct for FPL as the defending party. Therefore, class action is the

most favorable and efficient way to resolve Plaintiffs claims and FPL`s defenses and this

requirement **is met**.

48.     Despite being able to satisfy Fla. R. Civ. P. Rule 1.220 (b)(1)(A) and/or Fed. R.

Civ. P. Rule 23 (b)(1)(A), Plaintiffs assert that in the alternative they can also satisfy Fla. R. Civ.

P. Rule 1.220 (b)(1)(B) and/or Fed. Rule 23 (b)(1)(B) because several potential class members

are elderly and unbale to provide competent testimony and substantial evidence and several

potential class members are financially or otherwise are unable to prosecute their own lawsuit

against FPL. The inability of said potential class members not being able to join the proposed

class action would substantially impair their ability to protect their interest. Therefore, being able

to join this class action lawsuit is likely the only way to resolve the claims and this requirement

is **also met**.

49.     All conditions precedent to the bringing of this action have occurred or have

otherwise been waived.

50.     If Plaintiffs prevail on their claim, they respectfully request the Court to award

them the costs of litigation and associated attorney`s fees.

51.     The Plaintiffs hereby demand a Trial by Jury in this matter for all matters so triable.

52.     WHEREFORE, Plaintiffs Louis S. Toll, Stacy S. Toll, Ronald B. Douglas and Christine U. Douglas respectfully ask the Court to certify the Most Affected Class, appoint Plaintiffs as class representatives and their legal counsel to represent the class, enter Judgement for Plaintiffs awarding compensation for their injury and loss of property value resulting from FPL`s conduct and grant all other relief they are entitled to.

Respectfully submitted,

*/s/   Balazs Vigh*
Balazs Vigh, Esq.
FBN: 1031540
The Legal Way, P.A.
835 E. Hallandale Beach Blvd.
Suite 872, Hallandale Beach,
Florida 33009.
Phone: (305) 816-8155
balazs@thelegalway.us
eservice@thelegalway.us
*Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I hereby certify that on this 6th day of May 2023, I electronically filed the foregoing with the Clerk of Court using the CM/ECF system, which will send notice of electronic filing to all counsel of record.

*/s/ Balazs Vigh*
Balazs Vigh, Esq.
FBN: 1031540
balazs@thelegalway.us
eservice@thelegalway.us

# EXHIBIT "A"



Department of State  /  Division of Corporations  /  Search Records  /  Search by Entity Name  /

## Detail by Entity Name

Florida Profit Corporation
FLORIDA POWER & LIGHT COMPANY

**Filing Information**

| | |
|---|---|
| **Document Number** | 106395 |
| **FEI/EIN Number** | N/A |
| **Date Filed** | 12/28/1925 |
| **State** | FL |
| **Status** | ACTIVE |
| **Last Event** | CORPORATE MERGER |
| **Event Date Filed** | 12/18/2020 |
| **Event Effective Date** | 01/01/2021 |

**Principal Address**

700 Universe Blvd.
Attn: Corp Gov
Juno Beach, FL 33408

Changed: 08/24/2017

**Mailing Address**

700 Universe Blvd.
Juno Beach, FL 33408

Changed: 08/24/2017

**Registered Agent Name & Address**

Lee, David M.
700 Universe Blvd.
Juno Beach, FL 33408

Name Changed: 08/24/2017

Address Changed: 08/24/2017

**Officer/Director Detail**

**Name & Address**

Title Director, Chairman, President, CEO

Silagy, Eric E.
700 Universe Blvd.
Juno Beach, FL 33408

Title Director, EVP Finance, CFO

Crews, Terrell Kirk, II
700 Universe Blvd.
Juno Beach, FL 33408

Title VP

# EXHIBIT "B"



# EXHIBIT "C"



# EXHIBIT "D"

EXHIBIT "D"



# Meeting Minutes

**Date: June 21, 2017**

**Place: Patrick Meli Park Community Center**

**Time: 7:00pm**

Meeting started with Pledge Allegiance

Airport update- Dick Pfenniger

- Noise meeting was held 6-11-17
- Progress or lack of was talked about
- Appears that noise is not considered in the 150 study but Environmental issues are
- # of flights the same since 2009 # passengers up as bigger planes used
- 80% of the high noise events are in our area

FPL Speakers –Tammy Richards and Jackie Kingston

- New plans for power plant behind our neighborhood will tear down old and put up new projected to end 2022
- 1Unit 50% less equipment green space and 2 stacks instead of 4 natural gas and oil will use existing pipeline
- Work hours 8-5 Monday through Friday some Saturdays for 2-2 ½ years
- Plant trees to cover the building new plant will be much quieter
- For updates contact the web site FPL.COM/DANIABEACHENERGY

**Treasurer's report**

- Dues of 100 were collected this year record 44 homes paid
- Cash flow summary April 2016-June 2017
- Beginning balance April 2016 4404.15
- Deposits 4900.00
- Expenditures FPL 394.34        Sunbiz 131.25
- H2O2186.15        Back Flow 123.00
- Lawn 1440.00    Misc. 78.21
- TOTAL Expenditures  4352.95    Ending Balance 4951.20



BSO Safety Report

- School is out kids may be bored. Be aware and look out. There was a break in on 38th all appliances were taken however they feel it was an inside job.

Mosquito Season

- Control will hopefully start spraying call them 954-763-4062
- Larvae tablets  were put in the drains

Hurricane Season has begun

- Be mindful of cleaning us yards, trim trees now, be prepared

Congratulations

- Shea and Carlos on getting married
- Dennis and Joanne on being grandparents again
- Jane and Eddy on Jane's new Grand son

Will Plan another Happy hour soon info to follow

Meeting ended 8pm

# EXHIBIT "E"





Exhibit "E" Page 1 of 2

Communications between Michel Fortin (prior neighbor) and Stacy Toll



Exhibit "E" Page 2 of 2

# EXHIBIT "F"





# EXHIBIT "G"

Highlighted communications between Michel Fortin (prior neighbor) and Tammy Richards (forwarded to Stacy Toll)



# EXHIBIT "H"



# EXHIBIT "I"



7:11

**Canadian Mike (Caroline -neighbors)** ›

Mar 2, 2021 at 5:32 AM

Beep beep beep beep beep

Mar 2, 2021 at 6:56 AM

f****** drives me crazy

445d woke me up I had to go
and sleep in the living room

Mar 3, 2021 at 8:02 PM

5 Photos



I'm working 3 days a week at



iMessage

# EXHIBIT "J"



Exhibit "J" Page 1 of 3



Exhibit "J" Page 2 of 3





Exhibit "J" Page 3 of 3

# EXHIBIT "K"





Exhibit "K" Page 1 of 2





Exhibit "K" Page 2 of 2

# EXHIBIT "L"





# EXHIBIT "M"



**RE: Dania Beach FPL Beast**

Netherton, **Nathan** (Nathan.Netherton@fpi.com)                    Tue, Sep 20, 2022 3:1

To: you    Details ∨

Good afternoon,

We failed a seal and are working the repair plan.  Hope to have it done by the weekend.

**From:** Stacy Toll <jrstaski@aol.com>
**Sent:** Wednesday, September 14, 2022 12:36 AM
**To:** Netherton, Nathan <Nathan.Netherton@fpl.com>
**Subject:** Dania Beach FPL Beast

Hi Nathan........she is pretty loud tonight.

Sent from my iPhone

↩ Reply    ↩ Reply All    ➡ Forward

**RE: Dania Beach FPL Beast**

Netherton, **Nathan** (Nathan.Netherton@fpi.com)                    Fri, Sep 30, 2022 7:16 am

To: you    Details ∨

I apologize, but the repair appears to have failed. We are working to do everything we can to reduce the noise.  We will have everything needed to perform the permanent repair on 10/15 but are working to find possible solutions to reduce the impact until then.

**From:** Stacy Toll <jrstaski@aol.com>
**Sent:** Thursday, September 29, 2022 8:19 PM
**To:** Netherton, Nathan <Nathan.Netherton@fpl.com>
**Subject:** Re: Dania Beach FPL Beast

Whew.....breaking out the ear plugs tonight!!!!

Sent from my iPad

On Sep 20, 2022, at 3:10 PM, Netherton, Nathan <Nathan.Netherton@fpl.com> wrote:

Exhibit "M" Page 1 of 3



**RE: Dania Beach FPL Beast**

Netherton, **Nathan** (Nathan.Netherton@fpl.com)                    Fri, Oct 7, 2022 9:46 am

To: you    Details ⌄

Good morning,

It is a challenge, we just shut down the unit and plan to try and keep it offline until we can begin repairs on 10/15. Hopefully the weather will allow us to not have to start it back up.

Hopefully we will have the pressure off the unit this morning which should stop the noise unless it is required to run again.

I appreciate your patience in this.

From: Stacy Toll <irstaski@aol.com>
Sent: Friday, October 7, 2022 9:44 AM
To: Netherton, Nathan <Nathan.Netherton@fpl.com>
Subject: Re: Dania Beach FPL Beast

Hi Nathan,

It's a battle of sounds .......... I'm thinking the Beast is beating the Airplanes.

Sent from my iPhone

---

**RE: Dania Beach FPL Beast**

Netherton, **Nathan** (Nathan.Netherton@fpl.com)                    Thu, Nov 3, 2022 2:30 pm

To: you    Details ⌄

Good morning,

The team found a valve that was stuck open and it is now closed.  I apologize for it taking so long for them to correct it.

From: Stacy Toll <irstaski@aol.com>
Sent: Thursday, November 3, 2022 5:55 AM
To: Netherton, Nathan <Nathan.Netherton@fpl.com>
Subject: Re: Dania Beach FPL Beast

Hi Nathan.  She is pretty loud.   Pleasee tell me this this temporary.

It's torture over here what we go thru and hear every bit of noise inside our house because we have old windows. 😢

Sent from my iPhone

Exhibit "M" Page 2 of 3



Exhibit "M" Page 2 of 3

# EXHIBIT "N"

LIST OF THE HOUSES INCLUDED IN THE MOST AFFECTED CLASS

List of houses included in the Most Affected Class associated with the ownership or possessory interest mentioned in the class description, which house owners and/or residents likely suffered all ten counts of alleged nuisance claims listed in the Amended Complaint:

1. 4413 SW 38 TERRACE FT LAUDERDALE, FLORIDA, 33132
2. 4421 SW 38 TERRACE
3. 4465 SW 38 TERRACE
4. 4495 SW 38 TERRACE
5. 4517 SW 38 TERRACE
6. 4533 SW 38 TERRACE
7. 4549 SW 38 TERRACE
8. 4565 SW 38 TERRACE
9. 4581 SW 38 TERRACE
10. 4617 SW 38 TERRACE
11. 4633 SW 38 TERRACE
12. 4665 SW 38 TERRACE
13. 4671 SW 38 TERRACE
14. 3821 SW 47 COURT
15. 3811 SW 47 COURT
16. 3800 SW 47 COURT
17. 3700 SW 47 COURT
18. 4676 SW 37 AVENUE
19. 4648 SW 37 AVENUE
20. 4632 SW 37 AVENUE
21. 4596 SW 37 AVENUE
22. 4564 SW 37 AVENUE
23. 4548 SW 37 AVENUE
24. 4512 SW 37 AVENUE
25. 4496 SW 37 AVENUE
26. 4480 SW 37 AVENUE
27. 4464 SW 37 AVENUE
28. 4448 SW 37 AVENUE
29. 4418 SW 37 AVENUE
30. 4412 SW 37 AVENUE
31. 4407 SW 37 AVENUE
32. 4413 SW 37 AVENUE
33. 4433 SW 37 AVENUE
34. 4449 SW 37 AVENUE
35. 4465 SW 37 AVENUE
36. 4497 SW 37 AVENUE
37. 4499 SW 37 AVENUE
38. 4533 SW 37 AVENUE

39. 4581 SW 37 AVENUE
40. 4597 SW 37 AVENUE
41. 4613 SW 37 AVENUE
42. 4649 SW 37 AVENUE
43. 3701 SW 47 COURT
44. 3810 SW 47 COURT
45. 4632 SW 38 TERRACE
46. 4600 SW 38 TERRACE
47. 4596 SW 38 TERRACE
48. 4564 SW 38 TERRACE
49. 4532 SW 38 TERRACE
50. 4500 SW 38 TERRACE
51. 4496 SW 38 TERRACE
52. 4448 SW 38 TERRACE
53. 4434 SW 38 TERRACE
54. 4412 SW 38 TERRACE
55. 4406 SW 38 TERRACE
56. 4501 SW 42 AVENUE

List of houses included in the Most Affected Class associated with the ownership or possessory interest mentioned in the class description, which house owners and/or residents likely suffered less than all ten counts of alleged nuisance claims listed in the Amended Complaint:

57. 4407 SW 38 TERRACE FT LAUDERDALE, FLORIDA, 33132
58. 4481 SW 38 TERRACE
59. 4664 SW 38 TERRACE
60. 4400 SW 37 AVENUE
61. 4406 SW 37 AVENUE
62. 4416 SW 37 AVENUE
63. 4417 SW 37 AVENUE
64. 4481 SW 37 AVENUE
65. 4549 SW 37 AVENUE
66. 4565 SW 37 AVENUE
67. 3721 SW 47 COURT
68. 3730 SW 47 COURT
69. 4511 SW 42 AVENUE
70. 4521 SW 42 AVENUE

# EXHIBIT "O"



| Site Address | 4413 SW 38 TERRACE, DANIA BEACH FL 33312-5407 | | ID # | 5042 30 06 0220 |
|---|---|---|---|---|
| Property Owner | TOLL, STACY S<br>TOLL, LOUIS S | | Millage | 0413 |
| Mailing Address | 4413 SW 38 TER FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 22 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $114,730 | $455,030 | $569,760 | $356,320 | |
| 2022 | $114,730 | $455,030 | $569,760 | $345,950 | $6,410.27 |
| 2021 | $114,730 | $311,960 | $426,690 | $326,880 | $6,175.34 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $569,760 | $569,760 | $569,760 | $569,760 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  16 | $356,320 | $356,320 | $356,320 | $356,320 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $306,320 | $331,320 | $306,320 | $306,320 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 3/23/2021 | QCD-T | $100 | 117159876 |
| 7/13/2015 | WD-Q | $385,000 | 113109531 |
| 3/6/2014 | WD-Q | $215,000 | 112152351 |
| 3/3/2010 | QCD-T | $100 | 46957 / 1074 |
| 9/1/1975 | WD | $46,400 | 5193 / 127 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,561 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F. (Card, Sketch)** 1997
**Units/Beds/Baths** 1/2/2
**Eff./Act. Year Built: 1974/1973**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**     **2022 Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0220 | CL-0040189 | *See Below* | *See Below* | *See Below* | 0413 |

TOLL,STACY S
TOLL,LOUIS S
4413 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4413 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 22 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 345,950 | 50,000 | 295,950 | 1,636.78 |
| VOTED DEBT | 0.13840 | 345,950 | 50,000 | 295,950 | 40.96 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 345,950 | 25,000 | 320,950 | 1,428.55 |
| CAPITAL OUTLAY | 1.50000 | 345,950 | 25,000 | 320,950 | 481.42 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 345,950 | 25,000 | 320,950 | 60.11 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 345,950 | 50,000 | 295,950 | 9.68 |
| OKEECHOBEE BASIN | 0.10260 | 345,950 | 50,000 | 295,950 | 30.36 |
| SFWMD DISTRICT | 0.09480 | 345,950 | 50,000 | 295,950 | 28.06 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 345,950 | 50,000 | 295,950 | 29.89 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 345,950 | 50,000 | 295,950 | 133.18 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 345,950 | 50,000 | 295,950 | 1,775.64 |
| DEBT SERVICE | 0.13300 | 345,950 | 50,000 | 295,950 | 39.36 |
| FL INLAND NAVIGATION | 0.03200 | 345,950 | 50,000 | 295,950 | 9.47 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $5,703.46 |
|---|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04 | DANIA FIRE | | 250.81 |
| 04 | DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW | DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|---|
| | | Combined Taxes and Assessments: | $6,410.27 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin (vertical):* $6,153.86  EEX-22-00000743  Paid By  DOVENMUEHLE MORTGAGE  Receipt #  Paid 11/29/2022

---

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529907
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/29/2022   Receipt #    EEX-22-00000743      $6,153.86
Paid By   DOVENMUEHLE MORTGAGE  INC.

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0220 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

TOLL,STACY S
TOLL,LOUIS S
4413 SW 38 TER
FORT LAUDERDALE, FL    33312

**Please Pay Only One Amount**

*Right margin (vertical):* Return with Payment



**MARTY KIAR**
**BROWARD**
C O U N T Y
PROPERTY APPRAISER

| Site Address | 4421 SW 38 TERRACE, DANIA BEACH FL 33312 | | ID # | 5042 30 06 0200 |
|---|---|---|---|---|
| Property Owner | RUSSELL, DANIEL J<br>DANIEL RUSSELL REV TR | | Millage | 0413 |
| Mailing Address | 4421 SW 38 TER FORT LAUDERDALE FL 33312-5407 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 20, 19 & 2/20 INTEREST IN CANAL ABUTING SAID LOTS | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $233,380 | $450,310 | $683,690 | $217,090 | |
| 2022 | $233,380 | $450,310 | $683,690 | $210,770 | $3,875.22 |
| 2021 | $233,380 | $313,890 | $547,270 | $204,640 | $3,834.61 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $683,690 | $683,690 | $683,690 | $683,690 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  95 | $217,090 | $217,090 | $217,090 | $217,090 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $167,090 | $192,090 | $167,090 | $167,090 |

| Sales History | | | | | Land Calculations | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Price | Book/Page or CIN | | Price | Factor | Type |
| 3/1/2021 | QC*-T | $100 | 117105253 | | $12.00 | 19,448 | SF |
| 6/17/2020 | QCD-T | $100 | 116738929 | | | | |
| 6/19/2020 | QC*-T | $100 | 116571802 | | | | |
| 10/24/2006 | QCD | $100 | 43286 / 423 | | | | |
| 11/14/1996 | WD | $30,000 | 25717 / 58 | | Adj. Bldg. S.F. (Card, Sketch) | | 2145 |
| * Denotes Multi-Parcel Sale (See Deed) | | | | | Units/Beds/Baths | | 1/2/2 |
| | | | | | Eff./Act. Year Built: 1992/1991 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0200 | | *See Below* | *See Below* | *See Below* | 0413 |

RUSSELL,DANIEL J
DANIEL RUSSELL REV TR
4421 SW 38 TER
FORT LAUDERDALE, FL   33312-5407

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4421 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 20, 19 & 2/20 INTEREST IN
CANAL ABUTING SAID LOTS

$3,758.96
WWW-22-00148516
Paid By  DANIEL RUSSELL

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 210,770 | 50,000 | 160,770 | 889.15 |
| VOTED DEBT | 0.13840 | 210,770 | 50,000 | 160,770 | 22.25 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 210,770 | 25,000 | 185,770 | 826.86 |
| CAPITAL OUTLAY | 1.50000 | 210,770 | 25,000 | 185,770 | 278.66 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 210,770 | 25,000 | 185,770 | 34.79 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 210,770 | 50,000 | 160,770 | 5.26 |
| OKEECHOBEE BASIN | 0.10260 | 210,770 | 50,000 | 160,770 | 16.50 |
| SFWMD DISTRICT | 0.09480 | 210,770 | 50,000 | 160,770 | 15.24 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 210,770 | 50,000 | 160,770 | 16.24 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 210,770 | 50,000 | 160,770 | 72.35 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 210,770 | 50,000 | 160,770 | 964.59 |
| DEBT SERVICE | 0.13300 | 210,770 | 50,000 | 160,770 | 21.38 |
| FL INLAND NAVIGATION | 0.03200 | 210,770 | 50,000 | 160,770 | 5.14 |

Receipt # | Paid 12/17/2022

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $3,168.41 |
|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,875.22 |

| If Postmarked By | Dec 31, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529905
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  12/17/2022   Receipt #     WWW-22-00148516     $3,758.96
Paid By  DANIEL RUSSELL

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

  RUSSELL,DANIEL J
  DANIEL RUSSELL REV TR
  4421 SW 38 TER
  FORT LAUDERDALE, FL   33312-5407

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-06-0200 |

| If Postmarked By | Please Pay |
|---|---|
| Dec 31, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

Return with Payment



| Site Address | **4465 SW 38 TERRACE, DANIA BEACH FL 33312** | **ID #** | 5042 30 06 0180 |
|---|---|---|---|
| Property Owner | LARREA, LEONARD | **Millage** | 0413 |
| Mailing Address | 4465 SW 38 TER FORT LAUDERDALE FL 33312 | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 18 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,650 | $387,430 | $504,080 | $237,020 | |
| 2022 | $116,650 | $387,430 | $504,080 | $230,120 | $4,238.09 |
| 2021 | $116,650 | $272,960 | $389,610 | $223,420 | $4,194.22 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $504,080 | $504,080 | $504,080 | $504,080 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  15 | $237,020 | $237,020 | $237,020 | $237,020 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $187,020 | $212,020 | $187,020 | $187,020 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 5/24/2016 | AFF-T | | **113714672** |
| 3/7/2014 | WD-Q-SS | $182,000 | **112194581** |
| 3/7/2014 | PRD-T | $100 | **112194580** |
| 3/13/2014 | ODH-T | | **112160489** |
| 7/13/2001 | WD | $61,000 | **31877 / 165** |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,721 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1937 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 2000/1984** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY   2022 Paid Real Estate   Folio: 529904

**BROWARD COUNTY**   **2022  Paid Real Estate**
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number 504230-06-0180 | Escrow Code | Assessed Value *See Below* | Exemptions *See Below* | Taxable Value *See Below* | Millage Code 0413 |
|---|---|---|---|---|---|

LARREA,LEONARD
4465 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00207618
Paid By  Leonard Larrea

$4,238.09

4465 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 18 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 230,120 | 50,000 | 180,120 | 996.17 |
|   VOTED DEBT | 0.13840 | 230,120 | 50,000 | 180,120 | 24.93 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 230,120 | 25,000 | 205,120 | 912.99 |
|   CAPITAL OUTLAY | 1.50000 | 230,120 | 25,000 | 205,120 | 307.68 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 230,120 | 25,000 | 205,120 | 38.42 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 230,120 | 50,000 | 180,120 | 5.89 |
|   OKEECHOBEE BASIN | 0.10260 | 230,120 | 50,000 | 180,120 | 18.48 |
|   SFWMD DISTRICT | 0.09480 | 230,120 | 50,000 | 180,120 | 17.08 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 230,120 | 50,000 | 180,120 | 18.19 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 230,120 | 50,000 | 180,120 | 81.05 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 230,120 | 50,000 | 180,120 | 1,080.68 |
|   DEBT SERVICE | 0.13300 | 230,120 | 50,000 | 180,120 | 23.96 |
| FL INLAND NAVIGATION | 0.03200 | 230,120 | 50,000 | 180,120 | 5.76 |

Receipt #  Paid 03/22/2023

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $3,531.28 |
|---|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $4,238.09 |

| If Postmarked By Please Pay | Mar 31, 2023 $0.00 | | | | |
|---|---|---|---|---|---|

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529904
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 03/22/2023   Receipt #   WWW-22-00207618   $4,238.09
Paid By  Leonard Larrea

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number 504230-06-0180 |
|---|

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Mar 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

Return with Payment

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

LARREA,LEONARD
4465 SW 38 TER
FORT LAUDERDALE, FL   33312



| Site Address | 4495 SW 38 TERRACE, DANIA BEACH FL 33312-5407 | ID # | 5042 30 06 0160 |
|---|---|---|---|
| Property Owner | BEACH, RONALD F<br>RICCHIUTI, DAWN | Millage | 0413 |
| Mailing Address | 4495 SW 38 TER FORT LAUDERDALE FL 33312-5407 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 16 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,600 | $321,030 | $437,630 | $200,380 | |
| 2022 | $116,600 | $321,030 | $437,630 | $194,550 | $3,571.06 |
| 2021 | $116,600 | $211,560 | $328,160 | $174,810 | $3,263.43 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $437,630 | $437,630 | $437,630 | $437,630 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  97 | $200,380 | $200,380 | $200,380 | $200,380 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $150,380 | $175,380 | $150,380 | $150,380 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 8/23/1996 | WD | $135,000 | 25321 / 872 |
| 9/1/1992 | WD | $80,000 | 19891 / 412 |
| 7/1/1979 | WD | $67,000 | |
| 12/1/1972 | WD | $34,700 | |
| 4/1/1972 | WD | $11,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,717 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1630 |
|---|---|
| Units | 1 |
| Eff./Act. Year Built: 1973/1972 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**      **2022 Paid Real Estate**      Folio: 529902

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0160 | YTXYTX | *See Below* | *See Below* | *See Below* | 0413 |

BEACH,RONALD F
RICCHIUTI,DAWN
4495 SW 38 TER
FORT LAUDERDALE, FL   33312-5407

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4495 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 16 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 194,550 | 50,000 | 144,550 | 799.45 |
| VOTED DEBT | 0.13840 | 194,550 | 50,000 | 144,550 | 20.01 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 194,550 | 25,000 | 169,550 | 754.67 |
| CAPITAL OUTLAY | 1.50000 | 194,550 | 25,000 | 169,550 | 254.32 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 194,550 | 25,000 | 169,550 | 31.76 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 194,550 | 50,000 | 144,550 | 4.73 |
| OKEECHOBEE BASIN | 0.10260 | 194,550 | 50,000 | 144,550 | 14.83 |
| SFWMD DISTRICT | 0.09480 | 194,550 | 50,000 | 144,550 | 13.70 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 194,550 | 50,000 | 144,550 | 14.60 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 194,550 | 50,000 | 144,550 | 65.05 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 194,550 | 50,000 | 144,550 | 867.27 |
| DEBT SERVICE | 0.13300 | 194,550 | 50,000 | 144,550 | 19.23 |
| FL INLAND NAVIGATION | 0.03200 | 194,550 | 50,000 | 144,550 | 4.63 |

| | | | |
|---|---|---|---|
| **Total Millage:** 18.75320 | | **Ad Valorem Taxes:** | $2,864.25 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $3,571.06 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Side margin:* $3,428.22   EEX-22-00000047   Paid By WELLS FARGO   Receipt #   Paid 11/22/2022

---

**BROWARD COUNTY**      **2022  Paid Real Estate**      Folio: 529902

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid 11/22/2022   Receipt #   EEX-22-00000047   $3,428.22
Paid By  WELLS FARGO

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0160 |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

BEACH,RONALD F
RICCHIUTI,DAWN
4495 SW 38 TER
FORT LAUDERDALE, FL   33312-5407

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

*Side margin:* Return with Payment



| Site Address | 4517 SW 38 TERRACE, DANIA BEACH FL 33312-5409 | | ID # | 5042 30 06 0150 |
|---|---|---|---|---|
| Property Owner | HOWARD, DIANE L | | Millage | 0413 |
| Mailing Address | 4517 SW 38 TER FORT LAUDERDALE FL 33312-5409 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 15 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,570 | $389,990 | $506,560 | $177,280 | |
| 2022 | $116,570 | $389,990 | $506,560 | $172,120 | $3,150.42 |
| 2021 | $116,570 | $271,090 | $387,660 | $167,110 | $3,115.98 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $506,560 | $506,560 | $506,560 | $506,560 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $177,280 | $177,280 | $177,280 | $177,280 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $127,280 | $152,280 | $127,280 | $127,280 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 3/1/1988 | WD | $115,000 | 15332 / 300 |
| 3/1/1988 | WD | $95,000 | |
| 2/1/1982 | WD | $80,000 | |
| 5/1/1980 | WD | $85,000 | |
| 6/1/1965 | WD | $2,300 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,714 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 2072 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1966/1965** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0150 | CL-0030994 | *See Below* | *See Below* | *See Below* | 0413 |

HOWARD,DIANE L
4517 SW 38 TER
FORT LAUDERDALE, FL  33312-5409

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000758   $3,024.40
Paid By  FLAGSTAR BANK

4517 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 15 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 172,120 | 50,000 | 122,120 | 675.40 |
| VOTED DEBT | 0.13840 | 172,120 | 50,000 | 122,120 | 16.90 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 172,120 | 25,000 | 147,120 | 654.84 |
| CAPITAL OUTLAY | 1.50000 | 172,120 | 25,000 | 147,120 | 220.68 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 172,120 | 25,000 | 147,120 | 27.56 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 172,120 | 50,000 | 122,120 | 3.99 |
| OKEECHOBEE BASIN | 0.10260 | 172,120 | 50,000 | 122,120 | 12.53 |
| SFWMD DISTRICT | 0.09480 | 172,120 | 50,000 | 122,120 | 11.58 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 172,120 | 50,000 | 122,120 | 12.33 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 172,120 | 50,000 | 122,120 | 54.95 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 172,120 | 50,000 | 122,120 | 732.70 |
| DEBT SERVICE | 0.13300 | 172,120 | 50,000 | 122,120 | 16.24 |
| FL INLAND NAVIGATION | 0.03200 | 172,120 | 50,000 | 122,120 | 3.91 |

Receipt #   Paid 11/29/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $2,443.61 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,150.42 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529901

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid 11/29/2022   Receipt #   EEX-22-00000758   $3,024.40
Paid By  FLAGSTAR BANK

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0150 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HOWARD,DIANE L
4517 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4533 SW 38 TERRACE, DANIA BEACH FL 33312-5409 | | ID # | 5042 30 06 0140 |
|---|---|---|---|---|
| Property Owner | HARDY, MICHAEL E | | Millage | 0413 |
| Mailing Address | 4533 SW 38 TER FORT LAUDERDALE FL 33312-5409 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 14 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,540 | $297,860 | $414,400 | $150,040 | |
| 2022 | $116,540 | $297,860 | $414,400 | $145,670 | $2,654.38 |
| 2021 | $116,540 | $208,570 | $325,110 | $141,430 | $2,624.26 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $414,400 | $414,400 | $414,400 | $414,400 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $150,040 | $150,040 | $150,040 | $150,040 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $100,040 | $125,040 | $100,040 | $100,040 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/1/1988 | WD | $105,000 | 15510 / 380 |
| 7/1/1968 | WD | $22,200 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,712 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1550 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1969/1968** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

# BROWARD COUNTY — 2022 Paid Real Estate
## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Folio: 529900

$2,548.20

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0140 | | *See Below* | *See Below* | *See Below* | 0413 |

HARDY,MICHAEL E
4533 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WC1-22-00000929   UNKNOWN
Paid By   UNKNOWN

4533 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 14 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| **AD VALOREM TAXES** | | | | | |
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 145,670 | 50,000 | 95,670 | 529.11 |
|   VOTED DEBT | 0.13840 | 145,670 | 50,000 | 95,670 | 13.24 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 145,670 | 25,000 | 120,670 | 537.11 |
|   CAPITAL OUTLAY | 1.50000 | 145,670 | 25,000 | 120,670 | 181.00 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 145,670 | 25,000 | 120,670 | 22.60 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 145,670 | 50,000 | 95,670 | 3.13 |
|   OKEECHOBEE BASIN | 0.10260 | 145,670 | 50,000 | 95,670 | 9.82 |
|   SFWMD DISTRICT | 0.09480 | 145,670 | 50,000 | 95,670 | 9.07 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 145,670 | 50,000 | 95,670 | 9.66 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 145,670 | 50,000 | 95,670 | 43.05 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 145,670 | 50,000 | 95,670 | 574.00 |
|   DEBT SERVICE | 0.13300 | 145,670 | 50,000 | 95,670 | 12.72 |
| FL INLAND NAVIGATION | 0.03200 | 145,670 | 50,000 | 95,670 | 3.06 |

Receipt #   Paid 11/09/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $1,947.57 |
|---|---|---|---|

| Levying Authority | **NON-AD VALOREM TAXES** Rate | | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| **Combined Taxes and Assessments:** | $2,654.38 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

## BROWARD COUNTY — 2022  Paid Real Estate
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Folio: 529900

Paid 11/09/2022   Receipt #   WC1-22-00000929   $2,548.20
Paid By   UNKNOWN

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0140 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HARDY,MICHAEL E
4533 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

Return with Payment



| Site Address | 4549 SW 38 TERRACE, DANIA BEACH FL 33312-5409 | | ID # | 5042 30 06 0130 |
|---|---|---|---|---|
| Property Owner | LANTUKH, JAMES | | Millage | 0413 |
| Mailing Address | 4549 SW 38 TER FORT LAUDERDALE FL 33312-5409 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 13 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $116,520 | $389,560 | $506,080 | $369,570 | |
| 2022 | $116,520 | $389,560 | $506,080 | $358,810 | $6,651.43 |
| 2021 | $116,520 | $254,110 | $370,630 | $348,360 | $6,586.64 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $506,080 | $506,080 | $506,080 | $506,080 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 19 | $369,570 | $369,570 | $369,570 | $369,570 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $319,570 | $344,570 | $319,570 | $319,570 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 2/5/2018 | WD-Q | $435,000 | 114871874 |
| 10/29/2013 | WD-Q | $302,000 | 111912290 |
| 3/20/2013 | WD-D | $205,000 | 111413062 |
| 2/23/1996 | WD | $152,000 | 24555 / 125 |
| 3/1/1984 | WD | $92,000 | 11613 / 86 |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 9,710 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1721 |
| Units/Beds/Baths | | 1/3/2 |
| Eff./Act. Year Built: 1997/1969 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** — 2022 Paid Real Estate — Folio: 529899

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0130 | YTXYTX | *See Below* | *See Below* | *See Below* | 0413 |

$11,263.77

LANTUKH,JAMES
4549 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000055
Paid By  WELLS FARGO

4549 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 13 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 358,810 | 50,000 | 308,810 | 1,707.90 |
| VOTED DEBT | 0.13840 | 358,810 | 50,000 | 308,810 | 42.74 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 358,810 | 25,000 | 333,810 | 1,485.78 |
| CAPITAL OUTLAY | 1.50000 | 358,810 | 25,000 | 333,810 | 500.72 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 358,810 | 25,000 | 333,810 | 62.52 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 358,810 | 50,000 | 308,810 | 10.10 |
| OKEECHOBEE BASIN | 0.10260 | 358,810 | 50,000 | 308,810 | 31.68 |
| SFWMD DISTRICT | 0.09480 | 358,810 | 50,000 | 308,810 | 29.28 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 358,810 | 50,000 | 308,810 | 31.19 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 358,810 | 50,000 | 308,810 | 138.96 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 358,810 | 50,000 | 308,810 | 1,852.80 |
| DEBT SERVICE | 0.13300 | 358,810 | 50,000 | 308,810 | 41.07 |
| FL INLAND NAVIGATION | 0.03200 | 358,810 | 50,000 | 308,810 | 9.88 |

Receipt #
Paid  11/22/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $5,944.62 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |
| GRC  PACE GREEN CORRIDOR | | 4,878.40 |

| | Non-Ad Valorem Assessments: | $5,585.21 |
|---|---|---|
| | Combined Taxes and Assessments: | $11,529.83 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529899
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/22/2022   Receipt #   EEX-22-00000055   $11,263.77
Paid By  WELLS FARGO

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0130 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

LANTUKH,JAMES
4549 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4565 SW 38 TERRACE, DANIA BEACH FL 33312-5409 | ID # | 5042 30 06 0120 |
|---|---|---|---|
| Property Owner | NGUYEN, VY DINH-HUYEN<br>VY DINH-HUYEN NGUYEN REV TR | Millage | 0413 |
| Mailing Address | 4565 SW 38 TER FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 12 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,500 | $561,920 | $678,420 | $293,170 | |
| 2022 | $116,500 | $561,920 | $678,420 | $284,640 | $5,260.51 |
| 2021 | $116,500 | $400,060 | $516,560 | $276,350 | $5,207.75 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $678,420 | $678,420 | $678,420 | $678,420 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 12 | $293,170 | $293,170 | $293,170 | $293,170 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $243,170 | $268,170 | $243,170 | $243,170 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 9/15/2016 | QCD-T | $100 | 113946196 |
| 7/29/2011 | SWD-Q | $275,000 | 48091 / 1943 |
| 12/10/2010 | WD-D | $412,000 | 47790 / 1079 |
| 11/19/2003 | QCD | $100 | 36473 / 1672 |
| 12/21/1994 | WD | $155,000 | 22991 / 385 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,708 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F. (Card, Sketch)** 2915

**Units/Beds/Baths** 1/3/3

**Eff./Act. Year Built: 1973/1972**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** · **2022 Paid Real Estate**
## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0120 | CL-0012322 | *See Below* | *See Below* | *See Below* | 0413 |

NGUYEN,VY DINH-HUYEN
VY DINH-HUYEN NGUYEN REV TR
4565 SW 38 TER
FORT LAUDERDALE, FL 33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4565 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 12 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 284,640 | 50,000 | 234,640 | 1,297.70 |
| VOTED DEBT | 0.13840 | 284,640 | 50,000 | 234,640 | 32.47 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 284,640 | 25,000 | 259,640 | 1,155.66 |
| CAPITAL OUTLAY | 1.50000 | 284,640 | 25,000 | 259,640 | 389.46 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 284,640 | 25,000 | 259,640 | 48.63 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 284,640 | 50,000 | 234,640 | 7.67 |
| OKEECHOBEE BASIN | 0.10260 | 284,640 | 50,000 | 234,640 | 24.07 |
| SFWMD DISTRICT | 0.09480 | 284,640 | 50,000 | 234,640 | 22.24 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 284,640 | 50,000 | 234,640 | 23.70 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 284,640 | 50,000 | 234,640 | 105.59 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 284,640 | 50,000 | 234,640 | 1,407.79 |
| DEBT SERVICE | 0.13300 | 284,640 | 50,000 | 234,640 | 31.21 |
| FL INLAND NAVIGATION | 0.03200 | 284,640 | 50,000 | 234,640 | 7.51 |

| | | | | |
|---|---|---|---|---|
| **Total Millage:** | 18.75320 | | **Ad Valorem Taxes:** | $4,553.70 |

### NON-AD VALOREM TAXES

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04 DANIA FIRE | | | 250.81 |
| 04 DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $5,260.51 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin (rotated):* $5,050.09 Paid By NATIONSTAR MTG LLC DBA · EEX-22-00001013 · Receipt # · Paid 11/29/2022

---

**BROWARD COUNTY** · **2022 Paid Real Estate** · Folio: 529898
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022 Receipt # EEX-22-00001013 $5,050.09
Paid By NATIONSTAR MTG LLC DBA MR. C

---

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL 33301-1895**

| Property ID Number |
|---|
| 504230-06-0120 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

NGUYEN,VY DINH-HUYEN
VY DINH-HUYEN NGUYEN REV TR
4565 SW 38 TER
FORT LAUDERDALE, FL 33312

**Please Pay Only One Amount**

*Return with Payment*



| Site Address | **4581 SW 38 TERRACE, DANIA BEACH FL 33312-5409** | | **ID #** | 5042 30 06 0110 |
|---|---|---|---|---|
| Property Owner | HOSTE, EDDY PASCAL | | **Millage** | 0413 |
| Mailing Address | 4581 SW 38 TER FORT LAUDERDALE FL 33312-5409 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 11 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,460 | $356,870 | $473,330 | $180,890 | |
| 2022 | $116,460 | $356,870 | $473,330 | $175,630 | $3,216.23 |
| 2021 | $116,460 | $252,780 | $369,240 | $170,520 | $3,181.28 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $473,330 | $473,330 | $473,330 | $473,330 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  97 | $180,890 | $180,890 | $180,890 | $180,890 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $130,890 | $155,890 | $130,890 | $130,890 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 1/24/1996 | SWD | $138,900 | 24412 / 896 |
| 7/17/1995 | CET | $100 | 23703 / 899 |
| 1/1/1990 | WD | $140,000 | 17086 / 799 |
| 6/1/1987 | QCD | $110 | |
| 9/1/1974 | WD | $44,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,705 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  1821

**Units/Beds/Baths**  1/3/2

**Eff./Act. Year Built: 1970/1969**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY 2022 Paid Real Estate Folio: 529897

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0110 | | *See Below* | *See Below* | *See Below* | 0413 |

HOSTE,EDDY PASCAL
4581 SW 38 TER
FORT LAUDERDALE, FL  33312-5409

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4581 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 11 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 175,630 | 50,000 | 125,630 | 694.81 |
| VOTED DEBT | 0.13840 | 175,630 | 50,000 | 125,630 | 17.39 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 175,630 | 25,000 | 150,630 | 670.46 |
| CAPITAL OUTLAY | 1.50000 | 175,630 | 25,000 | 150,630 | 225.94 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 175,630 | 25,000 | 150,630 | 28.21 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 175,630 | 50,000 | 125,630 | 4.11 |
| OKEECHOBEE BASIN | 0.10260 | 175,630 | 50,000 | 125,630 | 12.89 |
| SFWMD DISTRICT | 0.09480 | 175,630 | 50,000 | 125,630 | 11.91 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 175,630 | 50,000 | 125,630 | 12.69 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 175,630 | 50,000 | 125,630 | 56.53 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 175,630 | 50,000 | 125,630 | 753.75 |
| DEBT SERVICE | 0.13300 | 175,630 | 50,000 | 125,630 | 16.71 |
| FL INLAND NAVIGATION | 0.03200 | 175,630 | 50,000 | 125,630 | 4.02 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $2,509.42 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04  DANIA FIRE | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $3,216.23 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin (rotated):* $3,087.58  EB2-22-00000405  Paid By  Receipt #  Paid 11/07/2022

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529897

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  11/07/2022   Receipt #      EB2-22-00000405          $3,087.58
Paid By

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0110 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HOSTE,EDDY PASCAL
4581 SW 38 TER
FORT LAUDERDALE, FL   33312-5409

**Please Pay Only One Amount**

*Right margin (rotated):* Return with Payment



**MARTY KIAR**
**BR⬤WARD**
COUNTY
PROPERTY APPRAISER

| Site Address | 4617 SW 38 TERRACE, DANIA BEACH FL 33312-5411 | ID # | 5042 30 06 0100 |
|---|---|---|---|
| Property Owner | BORDES, MERLY M | Millage | 0413 |
| Mailing Address | 4617 SW 38 TER FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 10 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,440 | $310,830 | $427,270 | $204,540 | |
| 2022 | $116,440 | $310,830 | $427,270 | $198,590 | $3,646.81 |
| 2021 | $116,440 | $218,000 | $334,440 | $192,810 | $3,608.09 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $427,270 | $427,270 | $427,270 | $427,270 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  08 | $204,540 | $204,540 | $204,540 | $204,540 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $154,540 | $179,540 | $154,540 | $154,540 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 7/23/2017 | QCD-T | $100 | 114526730 |
| 4/18/2007 | WD-Q | $390,000 | 43924 / 883 |
| 9/1/1972 | WD | $25,000 | |
| | | | |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,703 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F. (Card, Sketch)** | | 1605 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1962/1959** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate**

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0100 | | *See Below* | *See Below* | *See Below* | 0413 |

BORDES,MERLY M
4617 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4617 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 10 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 198,590 | 50,000 | 148,590 | 821.79 |
| VOTED DEBT | 0.13840 | 198,590 | 50,000 | 148,590 | 20.56 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 198,590 | 25,000 | 173,590 | 772.65 |
| CAPITAL OUTLAY | 1.50000 | 198,590 | 25,000 | 173,590 | 260.39 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 198,590 | 25,000 | 173,590 | 32.51 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 198,590 | 50,000 | 148,590 | 4.86 |
| OKEECHOBEE BASIN | 0.10260 | 198,590 | 50,000 | 148,590 | 15.25 |
| SFWMD DISTRICT | 0.09480 | 198,590 | 50,000 | 148,590 | 14.09 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 198,590 | 50,000 | 148,590 | 15.01 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 198,590 | 50,000 | 148,590 | 66.87 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 198,590 | 50,000 | 148,590 | 891.51 |
| DEBT SERVICE | 0.13300 | 198,590 | 50,000 | 148,590 | 19.76 |
| FL INLAND NAVIGATION | 0.03200 | 198,590 | 50,000 | 148,590 | 4.75 |

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $2,940.00 |
|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,646.81 |

| If Postmarked By | Jan 31, 2023 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

Receipt # LBX-22-00099594
Effective Date 01/30/2023
Paid 01/31/2023
$3,573.87

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529896

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid 01/31/2023   Receipt #    LBX-22-00099594      $3,573.87
01/30/2023   Effective Date  Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0100 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Jan 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT

BORDES,MERLY M
4617 SW 38 TER
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**



| Site Address | **4633 SW 38 TERRACE, DANIA BEACH FL 33312** | | **ID #** | 5042 30 06 0080 |
|---|---|---|---|---|
| Property Owner | RAMASWAMY, ISRAEL P | | **Millage** | 0413 |
| Mailing Address | 4633 SW 38 TER FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 8 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT,LOT 9 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $232,800 | $551,150 | $783,950 | $399,610 | |
| 2022 | $232,800 | $551,150 | $783,950 | $387,980 | $7,198.48 |
| 2021 | $232,800 | $385,800 | $618,600 | $376,680 | $7,128.92 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $783,950 | $783,950 | $783,950 | $783,950 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  16 | $399,610 | $399,610 | $399,610 | $399,610 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $349,610 | $374,610 | $349,610 | $349,610 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 5/27/2015 | WD-Q | $455,000 | 113017581 |
| 10/27/2010 | QCD-T | $100 | 47497 / 952 |
| 10/27/2010 | WD-Q | $340,000 | 47497 / 951 |
| 8/18/2010 | ODH-T | | 47352 / 1153 |
| 6/6/2001 | QCD | $100 | 31742 / 1819 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 19,400 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch) | 3160
**Units/Beds/Baths** | 1/4/3
**Eff./Act. Year Built: 1965/1964**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0080 | CL-0011088 | *See Below* | *See Below* | *See Below* | 0413 |

RAMASWAMY,ISRAEL P
4633 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4633 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 8 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT,LOT 9 & 1/20
INTEREST IN CANAL ABUTTING SAID

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 387,980 | 50,000 | 337,980 | 1,869.23 |
| VOTED DEBT | 0.13840 | 387,980 | 50,000 | 337,980 | 46.78 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 387,980 | 25,000 | 362,980 | 1,615.62 |
| CAPITAL OUTLAY | 1.50000 | 387,980 | 25,000 | 362,980 | 544.47 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 387,980 | 25,000 | 362,980 | 67.99 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 387,980 | 50,000 | 337,980 | 11.05 |
| OKEECHOBEE BASIN | 0.10260 | 387,980 | 50,000 | 337,980 | 34.68 |
| SFWMD DISTRICT | 0.09480 | 387,980 | 50,000 | 337,980 | 32.04 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 387,980 | 50,000 | 337,980 | 34.14 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 387,980 | 50,000 | 337,980 | 152.09 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 387,980 | 50,000 | 337,980 | 2,027.81 |
| DEBT SERVICE | 0.13300 | 387,980 | 50,000 | 337,980 | 44.95 |
| FL INLAND NAVIGATION | 0.03200 | 387,980 | 50,000 | 337,980 | 10.82 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $6,491.67 |
|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04 DANIA FIRE | | | 250.81 |
| 04 DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $7,198.48 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

EEX-22-00001005   Paid By   ROCKET MORTGAGE  LLC
$6,910.54
Receipt #   Paid  11/29/2022

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529895
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/29/2022   Receipt #   EEX-22-00001005   $6,910.54
Paid By  ROCKET MORTGAGE  LLC

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0080 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

RAMASWAMY,ISRAEL P
4633 SW 38 TER
FORT LAUDERDALE, FL   33312

*Return with Payment*



| Site Address | **4665 SW 38 TERRACE, DANIA BEACH FL 33312-5411** | | **ID #** | 5042 30 06 0070 |
|---|---|---|---|---|
| Property Owner | DOUGLAS, RONALD B & CHRISTINE U<br>DOUGLAS FAMILY TR | | **Millage** | 0413 |
| | | | **Use** | 01-01 |
| Mailing Address | 4665 SW 38 TER FORT LAUDERDALE FL 33312-5411 | | | |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 7 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | | |

The just values displayed below were set in compliance with **Sec. 193.011**, Fla. Stat., and include a reduction for costs of sale and other adjustments required by **Sec. 193.011(8)**.

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,360 | $369,370 | $485,730 | $161,940 | |
| 2022 | $116,360 | $369,370 | $485,730 | $157,230 | $2,871.18 |
| 2021 | $116,360 | $259,670 | $376,030 | $152,660 | $2,839.28 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $485,730 | $485,730 | $485,730 | $485,730 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  00 | $161,940 | $161,940 | $161,940 | $161,940 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $111,940 | $136,940 | $111,940 | $111,940 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/10/2020 | QCD-T | $100 | 116559147 |
| 4/17/2000 | QCD | $100 | 30456 / 169 |
| 10/1/1998 | QCD | $100 | 29023 / 1624 |
| 8/10/1998 | OSA | | 28792 / 1865 |
| 8/1/1986 | WD | $100 | 13661 / 244 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,697 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  2000
**Units/Beds/Baths**  1/2/2
**Eff./Act. Year Built: 1959/1958**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**

### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0070 | | *See Below* | *See Below* | *See Below* | 0413 |

DOUGLAS,RONALD B & CHRISTINE U
DOUGLAS FAMILY TR
4665 SW 38 TER
FORT LAUDERDALE, FL  33312-5411

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EB1-22-00014788
Paid By

4665 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 7 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 157,230 | 50,000 | 107,230 | 593.05 |
|   VOTED DEBT | 0.13840 | 157,230 | 50,000 | 107,230 | 14.84 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 157,230 | 25,000 | 132,230 | 588.55 |
|   CAPITAL OUTLAY | 1.50000 | 157,230 | 25,000 | 132,230 | 198.35 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 157,230 | 25,000 | 132,230 | 24.77 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 157,230 | 50,000 | 107,230 | 3.51 |
|   OKEECHOBEE BASIN | 0.10260 | 157,230 | 50,000 | 107,230 | 11.00 |
|   SFWMD DISTRICT | 0.09480 | 157,230 | 50,000 | 107,230 | 10.17 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 157,230 | 50,000 | 107,230 | 10.83 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 157,230 | 50,000 | 107,230 | 48.25 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 157,230 | 50,000 | 107,230 | 643.36 |
|   DEBT SERVICE | 0.13300 | 157,230 | 50,000 | 107,230 | 14.26 |
| FL INLAND NAVIGATION | 0.03200 | 157,230 | 50,000 | 107,230 | 3.43 |

Receipt #  03/28/2023  Paid

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $2,164.37 |

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | | |
|---|---|---|
| | **Non-Ad Valorem Assessments:** | $706.81 |
| | **Combined Taxes and Assessments:** | $2,871.18 |

| If Postmarked By | Mar 31, 2023 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**    **2022  Paid Real Estate**      Folio: 529894

### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Paid 03/28/2023   Receipt #    EB1-22-00014788    $725.77
Paid By

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL  33301-1895**

| Property ID Number |
|---|
| 504230-06-0070 |

| If Postmarked By | Please Pay |
|---|---|
| Mar 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

DOUGLAS,RONALD B & CHRISTINE U
DOUGLAS FAMILY TR
4665 SW 38 TER
FORT LAUDERDALE, FL  33312-5411

**Please Pay Only One Amount**

Return with Payment



MARTY KIAR
BROWARD
COUNTY
PROPERTY APPRAISER

| Site Address | 4671 SW 38 TERRACE, DANIA BEACH FL 33312-5411 | ID # | 5042 30 06 0060 |
|---|---|---|---|
| Property Owner | JANUS, LAWRENCE ANTHONY | Millage | 0413 |
| Mailing Address | 4671 SW 38 TER FORT LAUDERDALE FL 33312-5411 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 6 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $120,290 | $251,550 | $371,840 | $134,630 | |
| 2022 | $120,290 | $251,550 | $371,840 | $130,710 | $2,373.82 |
| 2021 | $120,290 | $175,700 | $295,990 | $126,910 | $2,346.21 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $371,840 | $371,840 | $371,840 | $371,840 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $134,630 | $134,630 | $134,630 | $134,630 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $84,630 | $109,630 | $84,630 | $84,630 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 12/1/1992 | QCD | $100 | 20142 / 556 |
| 1/1/1992 | WD | $90,000 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 10,024 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1362 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1960/1959 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0060 | | *See Below* | *See Below* | *See Below* | 0413 |

JANUS,LAWRENCE ANTHONY
4671 SW 38 TER
FORT LAUDERDALE, FL  33312-5411

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4671 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 6 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

**$2,350.08**
WWW-22-00184384
Paid By  Lawrence A Janus

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 130,710 | 50,000 | 80,710 | 446.37 |
| VOTED DEBT | 0.13840 | 130,710 | 50,000 | 80,710 | 11.17 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 130,710 | 25,000 | 105,710 | 470.52 |
| CAPITAL OUTLAY | 1.50000 | 130,710 | 25,000 | 105,710 | 158.56 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 130,710 | 25,000 | 105,710 | 19.80 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 130,710 | 50,000 | 80,710 | 2.64 |
| OKEECHOBEE BASIN | 0.10260 | 130,710 | 50,000 | 80,710 | 8.28 |
| SFWMD DISTRICT | 0.09480 | 130,710 | 50,000 | 80,710 | 7.65 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 130,710 | 50,000 | 80,710 | 8.15 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 130,710 | 50,000 | 80,710 | 36.32 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 130,710 | 50,000 | 80,710 | 484.24 |
| DEBT SERVICE | 0.13300 | 130,710 | 50,000 | 80,710 | 10.73 |
| FL INLAND NAVIGATION | 0.03200 | 130,710 | 50,000 | 80,710 | 2.58 |

Receipt #  Paid 02/15/2023

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $1,667.01 |
|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04 | DANIA FIRE | | 250.81 |
| 04 | DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW | DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| **Combined Taxes and Assessments:** | $2,373.82 |

| If Postmarked By | Feb 28, 2023 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529893
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 02/15/2023   Receipt #   WWW-22-00184384   $2,350.08
Paid By  Lawrence A Janus

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0060 |

| If Postmarked By | Please Pay |
|---|---|
| Feb 28, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

JANUS,LAWRENCE ANTHONY
4671 SW 38 TER
FORT LAUDERDALE, FL   33312-5411

**Please Pay Only One Amount**

Return with Payment



| Site Address | 3821 SW 47 COURT, DANIA BEACH FL 33312-5415 | ID # | 5042 30 06 0030 |
|---|---|---|---|
| Property Owner | NAHUM, DAVID & MARIA | Millage | 0413 |
| Mailing Address | 3821 SW 47 CT FORT LAUDERDALE FL 33312-5415 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 3,4 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $254,780 | $245,140 | $499,920 | $436,130 | |
| 2022 | $254,780 | $245,140 | $499,920 | $423,430 | $7,863.28 |
| 2021 | $254,780 | $168,380 | $423,160 | $411,100 | $7,788.02 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $499,920 | $499,920 | $499,920 | $499,920 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  18 | $436,130 | $436,130 | $436,130 | $436,130 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $386,130 | $411,130 | $386,130 | $386,130 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/27/2017 | WD-Q | $432,700 | 114482875 |
| 7/19/1996 | WD | $155,000 | 25174 / 447 |
| | | | |
| 7/1/1984 | QCD | $100 | 11897 / 839 |
| 6/1/1964 | WD | $4,400 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 21,232 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  2770

**Units/Beds/Baths**  1/4/2

**Eff./Act. Year Built: 1975/1974**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
$1,984.63

### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number 504230-06-0030 | Escrow Code | Assessed Value *See Below* | Exemptions *See Below* | Taxable Value *See Below* | Millage Code 0413 |
|---|---|---|---|---|---|

NAHUM,DAVID & MARIA
3821 SW 47 CT
FORT LAUDERDALE, FL   33312-5415

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00222475
Paid By  Maria Nahum

3821 SW 47 CT
DAVIS ISLES SEC 4 41-50 B
LOT 3,4 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 423,430 | 50,000 | 373,430 | 2,065.29 |
| VOTED DEBT | 0.13840 | 423,430 | 50,000 | 373,430 | 51.68 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 423,430 | 25,000 | 398,430 | 1,773.41 |
| CAPITAL OUTLAY | 1.50000 | 423,430 | 25,000 | 398,430 | 597.65 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 423,430 | 25,000 | 398,430 | 74.63 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 423,430 | 50,000 | 373,430 | 12.21 |
| OKEECHOBEE BASIN | 0.10260 | 423,430 | 50,000 | 373,430 | 38.31 |
| SFWMD DISTRICT | 0.09480 | 423,430 | 50,000 | 373,430 | 35.40 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 423,430 | 50,000 | 373,430 | 37.72 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 423,430 | 50,000 | 373,430 | 168.04 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 423,430 | 50,000 | 373,430 | 2,240.51 |
| DEBT SERVICE | 0.13300 | 423,430 | 50,000 | 373,430 | 49.67 |
| FL INLAND NAVIGATION | 0.03200 | 423,430 | 50,000 | 373,430 | 11.95 |

Paid 03/31/2023   Receipt #

| Total Millage: 18.75320 | Ad Valorem Taxes: $7,156.47 |
|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $7,863.28 |

| If Postmarked By Please Pay | Mar 31, 2023 $0.00 | | | | |
|---|---|---|---|---|---|

**BROWARD COUNTY** 2022  Paid Real Estate                    Folio: 529891
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  03/31/2023   Receipt #   WWW-22-00222475   $1,984.63
Paid By  Maria Nahum

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number 504230-06-0030 |
|---|

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Mar 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

NAHUM,DAVID & MARIA
3821 SW 47 CT
FORT LAUDERDALE, FL   33312-5415

Return with Payment

**Please Pay Only One Amount**



| Site Address | 3811 SW 47 COURT, DANIA BEACH FL 33312 | | ID # | 5042 30 06 0020 |
|---|---|---|---|---|
| Property Owner | VAZQUEZ, ERNESTO H/E<br>VAZQUEZ, STACEY | | Millage | 0413 |
| Mailing Address | 3811 SW 47 CT FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 2 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $100,520 | $228,730 | $329,250 | $200,620 | |
| 2022 | $100,520 | $228,730 | $329,250 | $194,780 | $3,575.36 |
| 2021 | $100,520 | $159,590 | $260,110 | $189,110 | $3,537.24 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $329,250 | $329,250 | $329,250 | $329,250 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  16 | $200,620 | $200,620 | $200,620 | $200,620 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $150,620 | $175,620 | $150,620 | $150,620 |

| Sales History | | | | Land Calculations | | |
|---|---|---|---|---|---|---|
| Date | Type | Price | Book/Page or CIN | Price | Factor | Type |
| 3/17/2015 | WD-Q | $251,000 | 112897987 | $12.00 | 8,377 | SF |
| 12/28/2005 | WD | $379,000 | 41308 / 462 | | | |
| 8/14/1997 | PRD | $100 | 26889 / 459 | | | |
| | | | | Adj. Bldg. S.F. (Card, Sketch) | | 1127 |
| | | | | Units/Beds/Baths | | 1/2/1 |
| | | | | Eff./Act. Year Built: 1964/1959 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0020 | CL-0010422 | *See Below* | *See Below* | *See Below* | 0413 |

VAZQUEZ,ERNESTO H/E
VAZQUEZ,STACEY
3811 SW 47 CT
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

3811 SW 47 CT
DAVIS ISLES SEC 4 41-50 B
LOT 2

| | AD VALOREM TAXES | | | | |
|---|---|---|---|---|---|
| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 194,780 | 50,000 | 144,780 | 800.72 |
| VOTED DEBT | 0.13840 | 194,780 | 50,000 | 144,780 | 20.04 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 194,780 | 25,000 | 169,780 | 755.70 |
| CAPITAL OUTLAY | 1.50000 | 194,780 | 25,000 | 169,780 | 254.67 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 194,780 | 25,000 | 169,780 | 31.80 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 194,780 | 50,000 | 144,780 | 4.73 |
| OKEECHOBEE BASIN | 0.10260 | 194,780 | 50,000 | 144,780 | 14.85 |
| SFWMD DISTRICT | 0.09480 | 194,780 | 50,000 | 144,780 | 13.73 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 194,780 | 50,000 | 144,780 | 14.62 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 194,780 | 50,000 | 144,780 | 65.15 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 194,780 | 50,000 | 144,780 | 868.65 |
| DEBT SERVICE | 0.13300 | 194,780 | 50,000 | 144,780 | 19.26 |
| FL INLAND NAVIGATION | 0.03200 | 194,780 | 50,000 | 144,780 | 4.63 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $2,868.55 |
|---|---|---|---|---|---|

| | NON-AD VALOREM TAXES | | |
|---|---|---|---|
| Levying Authority | | Rate | Amount |
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,575.36 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

*Receipt #*
*Paid 11/29/2022*

$3,432.35
EEX-22-00001034
Paid By   SPACE COAST CREDIT UNION

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529890
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #   EEX-22-00001034       $3,432.35
Paid By   SPACE COAST CREDIT UNION

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0020 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

VAZQUEZ,ERNESTO H/E
VAZQUEZ,STACEY
3811 SW 47 CT
FORT LAUDERDALE, FL   33312

*Return with Payment*



| Site Address | 3800 SW 47 COURT, DANIA BEACH FL 33312 | | ID # | 5042 30 06 0010 |
|---|---|---|---|---|
| Property Owner | LYTLE, ERIC | | Millage | 0413 |
| Mailing Address | 3800 SW 47 CT FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 1 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $99,180 | $311,240 | $410,420 | $282,920 | |
| 2022 | $99,180 | $311,240 | $410,420 | $274,680 | $5,073.76 |
| 2021 | $99,180 | $218,940 | $318,120 | $266,680 | $5,022.60 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $410,420 | $410,420 | $410,420 | $410,420 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  10 | $282,920 | $282,920 | $282,920 | $282,920 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $232,920 | $257,920 | $232,920 | $232,920 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 10/13/2009 | WD-Q | $260,000 | 46611 / 1441 |
| 7/28/2003 | WD | $233,000 | 35746 / 762 |
| 12/27/2002 | WD | $210,000 | 34435 / 914 |
| 11/22/1994 | WD | $103,500 | 22923 / 359 |
| 12/1/1982 | WD | $33,500 | 10580 / 708 |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 8,265 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1541 |
| Units/Beds/Baths | | 1/2/2 |
| Eff./Act. Year Built: 1970/1965 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**    Folio: 529889

$4,870.81

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0010 | CL-0012251 | *See Below* | *See Below* | *See Below* | 0413 |

LYTLE,ERIC
3800 SW 47 CT
FORT LAUDERDALE, FL    33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000816
Paid By   LOANDEPOT

3800 SW 47 CT
DAVIS ISLES SEC 4 41-50 B
LOT 1

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 274,680 | 50,000 | 224,680 | 1,242.62 |
|   VOTED DEBT | 0.13840 | 274,680 | 50,000 | 224,680 | 31.10 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 274,680 | 25,000 | 249,680 | 1,111.33 |
|   CAPITAL OUTLAY | 1.50000 | 274,680 | 25,000 | 249,680 | 374.52 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 274,680 | 25,000 | 249,680 | 46.77 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 274,680 | 50,000 | 224,680 | 7.35 |
|   OKEECHOBEE BASIN | 0.10260 | 274,680 | 50,000 | 224,680 | 23.05 |
|   SFWMD DISTRICT | 0.09480 | 274,680 | 50,000 | 224,680 | 21.30 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 274,680 | 50,000 | 224,680 | 22.69 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 274,680 | 50,000 | 224,680 | 101.11 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 274,680 | 50,000 | 224,680 | 1,348.04 |
|   DEBT SERVICE | 0.13300 | 274,680 | 50,000 | 224,680 | 29.88 |
| FL INLAND NAVIGATION | 0.03200 | 274,680 | 50,000 | 224,680 | 7.19 |

Receipt #   Paid 11/29/2022

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $4,366.95 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $5,073.76 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**    **2022 Paid Real Estate**      Folio: 529889

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Paid 11/29/2022   Receipt #    EEX-22-00000816      $4,870.81
Paid By   LOANDEPOT

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0010 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

LYTLE,ERIC
3800 SW 47 CT
FORT LAUDERDALE, FL    33312

Return with Payment

**Please Pay Only One Amount**



| Site Address | 3700 SW 47 COURT, DANIA BEACH FL 33312-5414 |
|---|---|
| Property Owner | GONZALEZ, MICHELLE ANN NAVARRO, CLAUDIO JAVIER |
| Mailing Address | 3700 SW 47 CT FORT LAUDERDALE FL 33312 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 40 & 1/20 INT IN CANAL ABUTTING SAID LOT |

| ID # | 5042 30 07 0420 |
|---|---|
| Millage | 0413 |
| Use | 01-01 |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $196,340 | $297,460 | $493,800 | $321,000 | |
| 2022 | $196,340 | $297,460 | $493,800 | $311,660 | $5,767.24 |
| 2021 | $196,340 | $236,540 | $432,880 | $297,040 | $5,603.94 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $493,800 | $493,800 | $493,800 | $493,800 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  15 | $321,000 | $321,000 | $321,000 | $321,000 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $271,000 | $296,000 | $271,000 | $271,000 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 12/19/2014 | WD-Q | $291,000 | 112725400 |
| 8/21/2013 | WD-Q-SS | $175,000 | 111757097 |
| 9/21/2005 | WD | $560,000 | 40654 / 1184 |
| 12/22/1998 | WD | | 29529 / 1 |
| 12/22/1998 | WD | $140,000 | 29135 / 1790 |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 16,362 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1770 |
| Units/Beds/Baths | | 1/2/1 |
| Eff./Act. Year Built: 1973/1968 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**     **2022 Paid Real Estate**
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

$5,536.55

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0420 | CL-0020977 | *See Below* | *See Below* | *See Below* | 0413 |

GONZALEZ,MICHELLE ANN
NAVARRO,CLAUDIO JAVIER
3700 SW 47 CT
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000918   Paid By   PENNYMAC

3700 SW 47 CT
DAVIS ISLES SEC 5 46-48 B
LOT 40 & 1/20 INT IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 311,660 | 50,000 | 261,660 | 1,447.14 |
|   VOTED DEBT | 0.13840 | 311,660 | 50,000 | 261,660 | 36.21 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 311,660 | 25,000 | 286,660 | 1,275.92 |
|   CAPITAL OUTLAY | 1.50000 | 311,660 | 25,000 | 286,660 | 429.99 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 311,660 | 25,000 | 286,660 | 53.69 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 311,660 | 50,000 | 261,660 | 8.56 |
|   OKEECHOBEE BASIN | 0.10260 | 311,660 | 50,000 | 261,660 | 26.85 |
|   SFWMD DISTRICT | 0.09480 | 311,660 | 50,000 | 261,660 | 24.81 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 311,660 | 50,000 | 261,660 | 26.43 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 311,660 | 50,000 | 261,660 | 117.75 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 311,660 | 50,000 | 261,660 | 1,569.91 |
|   DEBT SERVICE | 0.13300 | 311,660 | 50,000 | 261,660 | 34.80 |
| FL INLAND NAVIGATION | 0.03200 | 311,660 | 50,000 | 261,660 | 8.37 |

Paid 11/29/2022   Receipt #

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $5,060.43 |

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $5,767.24 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**    **2022  Paid Real Estate**       Folio: 529964
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #   EEX-22-00000918   $5,536.55
Paid By   PENNYMAC

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0420 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

GONZALEZ,MICHELLE ANN
NAVARRO,CLAUDIO JAVIER
3700 SW 47 CT
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4676 SW 37 AVENUE, DANIA BEACH FL 33312-5406 | | ID # | 5042 30 07 0410 |
|---|---|---|---|---|
| Property Owner | PEREZ, EUGENIO | | Millage | 0413 |
| Mailing Address | 4676 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 39 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $131,080 | $305,060 | $436,140 | $333,010 | |
| 2022 | $131,080 | $305,060 | $436,140 | $419,870 | $8,680.59 |
| 2021 | $131,080 | $249,000 | $380,080 | $380,080 | $7,989.90 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $436,140 | $436,140 | $436,140 | $436,140 |
| Portability | $103,130 | $103,130 | $103,130 | $103,130 |
| Assessed/SOH  23 | $333,010 | $333,010 | $333,010 | $333,010 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $283,010 | $308,010 | $283,010 | $283,010 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/30/2016 | SWD-Q-DS | $335,000 | 113794980 |
| 6/23/2015 | CET-D | $221,400 | 113131373 |
| 5/7/1999 | WD | $145,000 | 29535 / 1925 |
| 5/1/1976 | WD | $44,000 | 6595 / 586 |
| 11/1/1971 | WD | $34,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 10,923 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1948 |
| Units/Beds/Baths | | 1/3/2 |
| Eff./Act. Year Built: 1972/1971 | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate $1,541.19
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 494234-AJ-0250 | CL-0088880 | *See Below* | *See Below* | *See Below* | 0312 |

PEREZ,EUGENIO E
1800 N ANDREWS AVE #3G
FORT LAUDERDALE, FL 33311

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000692
Paid By CHASE

1800 N ANDREWS AVE
DRAKE TOWER CONDO
UNIT 3G
PER CDO BK/PG: 7955/495

| AD VALOREM TAXES | | | | | |
|---|---|---|---|---|---|
| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 107,340 | 50,000 | 57,340 | 317.12 |
| VOTED DEBT | 0.13840 | 107,340 | 50,000 | 57,340 | 7.94 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 107,340 | 25,000 | 82,340 | 366.50 |
| CAPITAL OUTLAY | 1.50000 | 107,340 | 25,000 | 82,340 | 123.51 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 107,340 | 25,000 | 82,340 | 15.42 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 107,340 | 50,000 | 57,340 | 1.88 |
| OKEECHOBEE BASIN | 0.10260 | 107,340 | 50,000 | 57,340 | 5.88 |
| SFWMD DISTRICT | 0.09480 | 107,340 | 50,000 | 57,340 | 5.44 |
| NORTH BROWARD HOSPITAL | 1.60290 | 107,340 | 50,000 | 57,340 | 91.91 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 107,340 | 50,000 | 57,340 | 25.80 |
| CITY OF FORT LAUDERDALE | | | | | |
| FT LAUDERDALE OPERATING | 4.11930 | 107,340 | 50,000 | 57,340 | 236.20 |
| DEBT SERVICE | 0.28330 | 107,340 | 50,000 | 57,340 | 16.24 |
| FL INLAND NAVIGATION | 0.03200 | 107,340 | 50,000 | 57,340 | 1.83 |

| | | |
|---|---|---|
| Total Millage: 18.52490 | Ad Valorem Taxes: | $1,215.67 |

| NON-AD VALOREM TAXES | | |
|---|---|---|
| Levying Authority | Rate | Amount |
| 03 FT LAUDERDALE FIRE-RESCUE | | 321.00 |
| 032 FT LAUDERDALE STORMWATER CAT II | @ 2273.0100 | 50.09 |
| 03T FT LAUDERDALE STORMWATER TRIP | @ 4.1900 | 18.65 |

| | |
|---|---|
| Non-Ad Valorem Assessments: | $389.74 |
| Combined Taxes and Assessments: | $1,605.41 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

---

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 362134
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022 Receipt # EEX-22-00000692 $1,541.19
Paid By CHASE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL 33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 494234-AJ-0250 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

PEREZ,EUGENIO E
1800 N ANDREWS AVE #3G
FORT LAUDERDALE, FL 33311

**Please Pay Only One Amount**

**BROWARD COUNTY** · **2022 Paid Real Estate**

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

$8,333.37

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0410 | | *See Below* | *See Below* | *See Below* | 0413 |

PEREZ,EUGENIO
1800 ANDREWS AVE #3G
FORT LAUDERDALE, FL   33311

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

LBX-22-00064909  Paid By

4676 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 39 & 1/20 INT IN CANAL
ABUTTING SAID LOT

Receipt #   Effective Date

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 419,870 | 0 | 419,870 | 2,322.13 |
| VOTED DEBT | 0.13840 | 419,870 | 0 | 419,870 | 58.11 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 436,140 | 0 | 436,140 | 1,941.26 |
| CAPITAL OUTLAY | 1.50000 | 436,140 | 0 | 436,140 | 654.21 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 436,140 | 0 | 436,140 | 81.69 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 419,870 | 0 | 419,870 | 13.73 |
| OKEECHOBEE BASIN | 0.10260 | 419,870 | 0 | 419,870 | 43.08 |
| SFWMD DISTRICT | 0.09480 | 419,870 | 0 | 419,870 | 39.80 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 419,870 | 0 | 419,870 | 42.41 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 419,870 | 0 | 419,870 | 188.94 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 419,870 | 0 | 419,870 | 2,519.14 |
| DEBT SERVICE | 0.13300 | 419,870 | 0 | 419,870 | 55.84 |
| FL INLAND NAVIGATION | 0.03200 | 419,870 | 0 | 419,870 | 13.44 |

Paid 11/29/2022   11/28/2022

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $7,973.78 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $8,680.59 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**

**2022  Paid Real Estate**

Folio: 529963

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  11/29/2022   Receipt #   LBX-22-00064909   $8,333.37

11/28/2022   Effective Date   Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0410 |

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

PEREZ,EUGENIO
1800 ANDREWS AVE #3G
FORT LAUDERDALE, FL   33311

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4648 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0380 |
|---|---|---|---|---|
| Property Owner | CANBY, RICHARD PEARCE & TERESA M | | Millage | 0413 |
| Mailing Address | 4648 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 36 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,470 | $466,100 | $582,570 | $454,450 | |
| 2022 | $116,470 | $466,100 | $582,570 | $441,220 | $8,196.88 |
| 2021 | $116,470 | $385,400 | $501,870 | $428,370 | $8,118.72 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $582,570 | $582,570 | $582,570 | $582,570 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  18 | $454,450 | $454,450 | $454,450 | $454,450 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $404,450 | $429,450 | $404,450 | $404,450 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/23/2017 | WD-Q | $409,000 | 114472517 |
| 5/2/2013 | WD-Q | $350,000 | 111527601 |
| 6/27/1995 | QCD | $100 | 23671 / 232 |
| 1/1/1971 | WD | $7,150 | |
| 9/1/1968 | WD | $4,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,706 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 2168 |
| Units/Beds/Baths | | 1/4/2 |
| Eff./Act. Year Built: 1972/1971 | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate $7,869.00

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0380 | CL-0030994 | *See Below* | *See Below* | *See Below* | 0413 |

CANBY,RICHARD PEARCE & TERESA M
4648 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000758
Paid By  FLAGSTAR BANK

4648 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 36 & 1/20 INT IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 441,220 | 50,000 | 391,220 | 2,163.68 |
| VOTED DEBT | 0.13840 | 441,220 | 50,000 | 391,220 | 54.14 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 441,220 | 25,000 | 416,220 | 1,852.59 |
| CAPITAL OUTLAY | 1.50000 | 441,220 | 25,000 | 416,220 | 624.33 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 441,220 | 25,000 | 416,220 | 77.96 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 441,220 | 50,000 | 391,220 | 12.79 |
| OKEECHOBEE BASIN | 0.10260 | 441,220 | 50,000 | 391,220 | 40.14 |
| SFWMD DISTRICT | 0.09480 | 441,220 | 50,000 | 391,220 | 37.09 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 441,220 | 50,000 | 391,220 | 39.51 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 441,220 | 50,000 | 391,220 | 176.05 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 441,220 | 50,000 | 391,220 | 2,347.24 |
| DEBT SERVICE | 0.13300 | 441,220 | 50,000 | 391,220 | 52.03 |
| FL INLAND NAVIGATION | 0.03200 | 441,220 | 50,000 | 391,220 | 12.52 |

Receipt #  Paid  11/29/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $7,490.07 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| **Combined Taxes and Assessments:** | $8,196.88 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529961
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/29/2022   Receipt #   EEX-22-00000758   $7,869.00
Paid By  FLAGSTAR BANK

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0380 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

CANBY,RICHARD PEARCE & TERESA M
4648 SW 37 AVE
FORT LAUDERDALE, FL   33312

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4632 SW 37 AVENUE, DANIA BEACH FL 33312-5406 | ID # | 5042 30 07 0370 |
|---|---|---|---|
| Property Owner | LOWERY, TERRY A<br>PETERSON, PHILLIP D | Millage | 0413 |
| Mailing Address | 4632 SW 37 AVE FORT LAUDERDALE FL 33312-5406 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 35 & 1/20 INT IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,480 | $375,890 | $492,370 | $146,520 | |
| 2022 | $116,480 | $375,890 | $492,370 | $142,260 | $2,590.44 |
| 2021 | $116,480 | $310,060 | $426,540 | $138,120 | $2,560.86 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $492,370 | $492,370 | $492,370 | $492,370 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $146,520 | $146,520 | $146,520 | $146,520 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $96,520 | $121,520 | $96,520 | $96,520 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 10/1/1991 | WD | $99,000 | 18901 / 828 |
| 2/1/1984 | WD | $71,000 | |
| 10/1/1965 | WD | $2,600 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,707 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1630 |
|---|---|
| **Units** | 1 |
| **Eff./Act. Year Built: 1976/1975** | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 529960
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0370 | | *See Below* | *See Below* | *See Below* | 0413 |

LOWERY,TERRY A
PETERSON,PHILLIP D
4632 SW 37 AVE
FORT LAUDERDALE, FL   33312-5406

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00120781
Paid By  Terry L Peterson
$2,486.82

4632 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 35 & 1/20 INT IN CANAL
ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 142,260 | 50,000 | 92,260 | 510.25 |
| VOTED DEBT | 0.13840 | 142,260 | 50,000 | 92,260 | 12.77 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 142,260 | 25,000 | 117,260 | 521.92 |
| CAPITAL OUTLAY | 1.50000 | 142,260 | 25,000 | 117,260 | 175.89 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 142,260 | 25,000 | 117,260 | 21.96 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 142,260 | 50,000 | 92,260 | 3.02 |
| OKEECHOBEE BASIN | 0.10260 | 142,260 | 50,000 | 92,260 | 9.47 |
| SFWMD DISTRICT | 0.09480 | 142,260 | 50,000 | 92,260 | 8.75 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 142,260 | 50,000 | 92,260 | 9.32 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 142,260 | 50,000 | 92,260 | 41.52 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 142,260 | 50,000 | 92,260 | 553.54 |
| DEBT SERVICE | 0.13300 | 142,260 | 50,000 | 92,260 | 12.27 |
| FL INLAND NAVIGATION | 0.03200 | 142,260 | 50,000 | 92,260 | 2.95 |

Receipt #
Paid 11/29/2022

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $1,883.63 |
|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $2,590.44 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529960
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/29/2022   Receipt #      WWW-22-00120781      $2,486.82
Paid By  Terry L Peterson

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0370 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

LOWERY,TERRY A
PETERSON,PHILLIP D
4632 SW 37 AVE
FORT LAUDERDALE, FL   33312-5406

**Please Pay Only One Amount**

Return with Payment



| Site Address | **4596 SW 37 AVENUE, DANIA BEACH FL 33312-5404** | | **ID #** | 5042 30 07 0360 |
|---|---|---|---|---|
| Property Owner | DROST, DIANA J<br>RONALD J & DIANA J DROST REV TR | | **Millage** | 0413 |
| Mailing Address | 4596 SW 37 AVE FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 34 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $116,500 | $473,900 | $590,400 | $218,410 | |
| 2022 | $116,500 | $473,900 | $590,400 | $212,050 | $3,889.86 |
| 2021 | $116,500 | $392,120 | $508,620 | $205,880 | $3,848.79 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $590,400 | $590,400 | $590,400 | $590,400 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 94 | $218,410 | $218,410 | $218,410 | $218,410 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis 1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $163,410 | $188,410 | $163,410 | $163,410 |

| Sales History | | | | | Land Calculations | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Price | Book/Page or CIN | | Price | Factor | Type |
| 1/19/2004 | QCD | $100 | 36893 / 265 | | $12.00 | 9,708 | SF |
| 1/1/1991 | WD | $160,000 | 18076 / 310 | | | | |
| 3/1/1977 | WD | $55,500 | | | | | |
| 4/1/1964 | WD | $2,200 | | | | | |
| | | | | | **Adj. Bldg. S.F.** (Card, Sketch) | | 2348 |
| | | | | | **Units/Beds/Baths** | | 1/3/2 |
| | | | | | **Eff./Act. Year Built: 1968/1967** | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0360 | | *See Below* | *See Below* | *See Below* | 0413 |

DROST,DIANA J
RONALD J & DIANA J DROST REV TR
7545 PONTIAC TRL W
BLOOMFIELD, MI   48323

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00070763   Paid By  Diana J. Drost
$3,734.27

4596 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 34 & 1/20 INT IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 212,050 | 50,500 | 161,550 | 893.47 |
| VOTED DEBT | 0.13840 | 212,050 | 50,500 | 161,550 | 22.36 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 212,050 | 25,500 | 186,550 | 830.33 |
| CAPITAL OUTLAY | 1.50000 | 212,050 | 25,500 | 186,550 | 279.83 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 212,050 | 25,500 | 186,550 | 34.94 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 212,050 | 50,500 | 161,550 | 5.28 |
| OKEECHOBEE BASIN | 0.10260 | 212,050 | 50,500 | 161,550 | 16.58 |
| SFWMD DISTRICT | 0.09480 | 212,050 | 50,500 | 161,550 | 15.31 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 212,050 | 50,500 | 161,550 | 16.32 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 212,050 | 50,500 | 161,550 | 72.70 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 212,050 | 50,500 | 161,550 | 969.27 |
| DEBT SERVICE | 0.13300 | 212,050 | 50,500 | 161,550 | 21.49 |
| FL INLAND NAVIGATION | 0.03200 | 212,050 | 50,500 | 161,550 | 5.17 |

Receipt #  Paid 11/18/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $3,183.05 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,889.86 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529959
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/18/2022   Receipt #     WWW-22-00070763     $3,734.27
Paid By  Diana J. Drost

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0360 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

DROST,DIANA J
RONALD J & DIANA J DROST REV TR
7545 PONTIAC TRL W
BLOOMFIELD, MI   48323

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4564 SW 37 AVENUE, DANIA BEACH FL 33312-5404 | ID # | 5042 30 07 0340 |
|---|---|---|---|
| Property Owner | GARCIA, PEDRO I | Millage | 0413 |
| Mailing Address | 4564 SW 37 AVE FORT LAUDERDALE FL 33312-5404 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 32 & 1/20 INT IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,520 | $371,130 | $487,650 | $228,110 | |
| 2022 | $116,520 | $371,130 | $487,650 | $221,470 | $4,075.89 |
| 2021 | $116,520 | $306,420 | $422,940 | $215,020 | $4,033.37 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $487,650 | $487,650 | $487,650 | $487,650 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  05 | $228,110 | $228,110 | $228,110 | $228,110 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $178,110 | $203,110 | $178,110 | $178,110 |

| Sales History | | | | Land Calculations | | |
|---|---|---|---|---|---|---|
| **Date** | **Type** | **Price** | **Book/Page or CIN** | **Price** | **Factor** | **Type** |
| 2/11/2013 | QCD-T | $162,000 | 111353009 | $12.00 | 9,710 | SF |
| 2/24/2004 | WD | $257,000 | 36969 / 888 | | | |
| 2/20/2002 | QCD | $52,000 | 32882 / 748 | | | |
| 11/1/2001 | QCD | $100 | 32312 / 188 | | | |
| 7/16/1998 | QCD | $100 | 28755 / 586 | **Adj. Bldg. S.F.** (Card, Sketch) | | 1646 |
| | | | | **Units/Beds/Baths** | | 1/3/2 |
| | | | | **Eff./Act. Year Built: 1964/1963** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate Folio: 529957

Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0340 | CL-0054608 | *See Below* | *See Below* | *See Below* | 0413 |

GARCIA,PEDRO I
4564 SW 37 AVE
FORT LAUDERDALE, FL   33312-5404

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4564 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 32 & 1/20 INT IN CANAL
ABUTTING SAID LOT

| Taxing Authority | AD VALOREM TAXES | | | | |
|---|---|---|---|---|---|
| | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 221,470 | 50,000 | 171,470 | 948.33 |
| VOTED DEBT | 0.13840 | 221,470 | 50,000 | 171,470 | 23.73 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 221,470 | 25,000 | 196,470 | 874.48 |
| CAPITAL OUTLAY | 1.50000 | 221,470 | 25,000 | 196,470 | 294.71 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 221,470 | 25,000 | 196,470 | 36.80 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 221,470 | 50,000 | 171,470 | 5.61 |
| OKEECHOBEE BASIN | 0.10260 | 221,470 | 50,000 | 171,470 | 17.59 |
| SFWMD DISTRICT | 0.09480 | 221,470 | 50,000 | 171,470 | 16.26 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 221,470 | 50,000 | 171,470 | 17.32 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 221,470 | 50,000 | 171,470 | 77.16 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 221,470 | 50,000 | 171,470 | 1,028.79 |
| DEBT SERVICE | 0.13300 | 221,470 | 50,000 | 171,470 | 22.81 |
| FL INLAND NAVIGATION | 0.03200 | 221,470 | 50,000 | 171,470 | 5.49 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $3,369.08 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $4,075.89 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

Receipt #   Paid 11/29/2022

EEX-22-00000959   Paid By   REGIONS MORTGAGE   $3,912.85

---

**BROWARD COUNTY**   2022  Paid Real Estate   Folio: 529957

Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Paid  11/29/2022   Receipt #   EEX-22-00000959   $3,912.85

Paid By  REGIONS MORTGAGE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0340 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

GARCIA,PEDRO I
4564 SW 37 AVE
FORT LAUDERDALE, FL   33312-5404

**Please Pay Only One Amount**

*Return with Payment*



| Site Address | **4548 SW 37 AVENUE, DANIA BEACH FL 33312-5404** | **ID #** | 5042 30 07 0330 |
|---|---|---|---|
| **Property Owner** | WENDORF, DARYL | **Millage** | 0413 |
| **Mailing Address** | 4548 SW 37 AVE FORT LAUDERDALE FL 33312 | **Use** | 01-01 |
| **Abbr Legal Description** | DAVIS ISLES SEC 5 46-48 B S1/2 30,ALL 31 & .075 INT IN CANAL ABUTTING SAID PROPERTY | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $174,800 | $351,940 | $526,740 | $359,330 | |
| 2022 | $174,800 | $351,940 | $526,740 | $348,870 | $6,465.02 |
| 2021 | $174,800 | $288,330 | $463,130 | $338,710 | $6,401.85 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $526,740 | $526,740 | $526,740 | $526,740 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  19 | $359,330 | $359,330 | $359,330 | $359,330 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $309,330 | $334,330 | $309,330 | $309,330 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 11/30/2018 | WD-Q | $418,000 | 115489684 |
| 11/13/2002 | WD | $260,000 | 34125 / 604 |
| 8/21/1998 | WD | $100 | 28848 / 1181 |
| 2/28/1986 | D | $96,250 | 28848 / 1177 |
| 3/1/1986 | AGD | $22,950 | 13236 / 16 |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $12.00 | 14,567 | SF |
| | | |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1459 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1964/1963** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

## BROWARD COUNTY
**2022 Paid Real Estate**
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0330 | CL-0010185 | *See Below* | *See Below* | *See Below* | 0413 |

WENDORF,DARYL
4548 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4548 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
S1/2 30,ALL 31 & .075 INT IN
CANAL ABUTTING SAID PROPERTY

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 348,870 | 50,000 | 298,870 | 1,652.93 |
|   VOTED DEBT | 0.13840 | 348,870 | 50,000 | 298,870 | 41.36 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 348,870 | 25,000 | 323,870 | 1,441.55 |
|   CAPITAL OUTLAY | 1.50000 | 348,870 | 25,000 | 323,870 | 485.80 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 348,870 | 25,000 | 323,870 | 60.66 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 348,870 | 50,000 | 298,870 | 9.77 |
|   OKEECHOBEE BASIN | 0.10260 | 348,870 | 50,000 | 298,870 | 30.66 |
|   SFWMD DISTRICT | 0.09480 | 348,870 | 50,000 | 298,870 | 28.33 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 348,870 | 50,000 | 298,870 | 30.19 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 348,870 | 50,000 | 298,870 | 134.49 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 348,870 | 50,000 | 298,870 | 1,793.16 |
|   DEBT SERVICE | 0.13300 | 348,870 | 50,000 | 298,870 | 39.75 |
| FL INLAND NAVIGATION | 0.03200 | 348,870 | 50,000 | 298,870 | 9.56 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $5,758.21 |

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $6,465.02 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin vertical text:* $6,206.42    EEX-22-00000888   Paid By  FREEDOM MORTGAGE

*Vertical text:* Receipt #    Paid  11/29/2022

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529956
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/29/2022   Receipt #   EEX-22-00000888        $6,206.42
Paid By  FREEDOM MORTGAGE

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0330 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

WENDORF,DARYL
4548 SW 37 AVE
FORT LAUDERDALE, FL   33312

*Right margin vertical text:* Return with Payment

**Please Pay Only One Amount**



| Site Address | 4512 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0310 |
|---|---|---|---|---|
| Property Owner | HANSEN, SHEA<br>ALCANTARA, JUAN CARLOS | | Millage | 0413 |
| Mailing Address | 4512 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 29 & 1/20 INT IN CANAL ABUTTING SAID LOT AND LOT 30 N1/2 & .025 INT IN CANAL ABUTTING N1/2 OF SAID LOT 30 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $174,840 | $379,120 | $553,960 | $282,650 | |
| 2022 | $174,840 | $379,120 | $553,960 | $274,420 | $5,068.89 |
| 2021 | $174,840 | $310,950 | $485,790 | $266,430 | $5,017.82 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $553,960 | $553,960 | $553,960 | $553,960 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  11 | $282,650 | $282,650 | $282,650 | $282,650 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $232,650 | $257,650 | $232,650 | $232,650 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 2/5/2010 | SWD-Q-DS | $250,000 | 46891 / 1608 |
| 2/5/2010 | SWD-T | $100 | 46891 / 1606 |
| 12/8/2009 | CET-T | $100 | 46761 / 1156 |
| 8/11/2005 | WD | $675,000 | 40455 / 707 |
| 2/12/1998 | QC* | $38,200 | 27912 / 325 |

* Denotes Multi-Parcel Sale (See Deed)

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 14,570 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F. (Card, Sketch)** 2464

**Units** 1

**Eff./Act. Year Built: 1966/1965**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 529955
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number 504230-07-0310 | Escrow Code | Assessed Value *See Below* | Exemptions *See Below* | Taxable Value *See Below* | Millage Code 0413 |
|---|---|---|---|---|---|

HANSEN,SHEA
ALCANTARA,JUAN CARLOS
4512 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4512 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 29 & 1/20 INT IN CANAL
ABUTTING SAID LOT AND LOT 30
N1/2 & .025 INT IN CANAL

$4,866.13
LBX-22-00044671   Paid By
Receipt #   Effective Date
Paid  11/22/2022   11/21/2022

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 274,420 | 50,000 | 224,420 | 1,241.18 |
| VOTED DEBT | 0.13840 | 274,420 | 50,000 | 224,420 | 31.06 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 274,420 | 25,000 | 249,420 | 1,110.17 |
| CAPITAL OUTLAY | 1.50000 | 274,420 | 25,000 | 249,420 | 374.13 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 274,420 | 25,000 | 249,420 | 46.72 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 274,420 | 50,000 | 224,420 | 7.34 |
| OKEECHOBEE BASIN | 0.10260 | 274,420 | 50,000 | 224,420 | 23.03 |
| SFWMD DISTRICT | 0.09480 | 274,420 | 50,000 | 224,420 | 21.28 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 274,420 | 50,000 | 224,420 | 22.67 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 274,420 | 50,000 | 224,420 | 100.99 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 274,420 | 50,000 | 224,420 | 1,346.48 |
| DEBT SERVICE | 0.13300 | 274,420 | 50,000 | 224,420 | 29.85 |
| FL INLAND NAVIGATION | 0.03200 | 274,420 | 50,000 | 224,420 | 7.18 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $4,362.08 |
|---|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $5,068.89 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529955
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/22/2022   Receipt #   LBX-22-00044671   $4,866.13
11/21/2022   Effective Date   Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT

HANSEN,SHEA
ALCANTARA,JUAN CARLOS
4512 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number 504230-07-0310 |
|---|

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

*Return with Payment*



**MARTY KIAR**
**BROWARD**
COUNTY
PROPERTY APPRAISER

| Site Address | 4496 SW 37 AVENUE, DANIA BEACH FL 33312-5402 | ID # | 5042 30 07 0300 |
|---|---|---|---|
| Property Owner | GALYO, GREGORY G H/E <br> GALYO, LINDA M | Millage | 0413 |
| Mailing Address | 4496 SW 37 AVE FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 28 & 1/20 INT IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| \* 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,580 | $416,110 | $532,690 | $392,230 | |
| 2022 | $116,580 | $416,110 | $532,690 | $380,810 | $6,970.24 |
| 2021 | $116,580 | $344,220 | $460,800 | $369,720 | $6,899.91 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $532,690 | $532,690 | $532,690 | $532,690 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  17 | $392,230 | $392,230 | $392,230 | $392,230 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  8 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $337,230 | $362,230 | $337,230 | $337,230 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 11/29/2016 | WD-Q | $355,000 | 114068436 |
| 10/23/2014 | SWD-Q-DS | $273,000 | 112608555 |
| 11/12/2013 | CET-D | $138,100 | 111979856 |
| 6/17/2008 | DRR-T | | 45457 / 954 |
| 5/16/2008 | QCD-T | $143 | 45416 / 1563 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,715 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  1812
**Units/Beds/Baths**  1/3/2
**Eff./Act. Year Built: 1966/1965**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 529954
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0300 | CL-0011680 | *See Below* | *See Below* | *See Below* | 0413 |

GALYO,GREGORY G H/E
GALYO,LINDA M
4496 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4496 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 28 & 1/20 INT IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 380,810 | 55,000 | 325,810 | 1,801.92 |
|   VOTED DEBT | 0.13840 | 380,810 | 55,000 | 325,810 | 45.09 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 380,810 | 30,000 | 350,810 | 1,561.45 |
|   CAPITAL OUTLAY | 1.50000 | 380,810 | 30,000 | 350,810 | 526.22 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 380,810 | 30,000 | 350,810 | 65.71 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 380,810 | 55,000 | 325,810 | 10.65 |
|   OKEECHOBEE BASIN | 0.10260 | 380,810 | 55,000 | 325,810 | 33.43 |
|   SFWMD DISTRICT | 0.09480 | 380,810 | 55,000 | 325,810 | 30.89 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 380,810 | 55,000 | 325,810 | 32.91 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 380,810 | 55,000 | 325,810 | 146.61 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 380,810 | 55,000 | 325,810 | 1,954.79 |
|   DEBT SERVICE | 0.13300 | 380,810 | 55,000 | 325,810 | 43.33 |
| FL INLAND NAVIGATION | 0.03200 | 380,810 | 55,000 | 325,810 | 10.43 |

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $6,263.43 |
|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | | |
|---|---|---|
| | Non-Ad Valorem Assessments: | $706.81 |
| | Combined Taxes and Assessments: | $6,970.24 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

*Right margin (rotated):* $6,691.43  EEX-22-00001097  Paid By  SHELLPOINT MORTGAGE SE
Receipt #  Paid 11/29/2022

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529954
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022  Receipt #   EEX-22-00001097      $6,691.43
Paid By  SHELLPOINT MORTGAGE SERVICE

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0300 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

GALYO,GREGORY G H/E
GALYO,LINDA M
4496 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*Right margin (rotated):* Return with Payment



| Site Address | 4480 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0290 |
|---|---|---|---|---|
| Property Owner | MINTON, CARL T & TERRY C | | Millage | 0413 |
| Mailing Address | 4480 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 27 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,590 | $329,510 | $446,100 | $258,320 | |
| 2022 | $116,590 | $329,510 | $446,100 | $250,800 | $4,625.92 |
| 2021 | $116,590 | $271,700 | $388,290 | $243,500 | $4,578.74 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $446,100 | $446,100 | $446,100 | $446,100 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  02 | $258,320 | $258,320 | $258,320 | $258,320 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $208,320 | $233,320 | $208,320 | $208,320 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 11/30/2001 | WD | $200,000 | 32467 / 1337 |
| 9/1/1967 | WD | $15,500 | |
| 10/1/1965 | WD | $15,900 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,716 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1429 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1966/1965 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**    Folio: 529953
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0290 | LE-42590 | *See Below* | *See Below* | *See Below* | 0413 |

MINTON,CARL T & TERRY C
4480 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4480 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 27 & 1/20 INT IN CANAL
ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 250,800 | 50,000 | 200,800 | 1,110.54 |
|   VOTED DEBT | 0.13840 | 250,800 | 50,000 | 200,800 | 27.79 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 250,800 | 25,000 | 225,800 | 1,005.04 |
|   CAPITAL OUTLAY | 1.50000 | 250,800 | 25,000 | 225,800 | 338.70 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 250,800 | 25,000 | 225,800 | 42.29 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 250,800 | 50,000 | 200,800 | 6.57 |
|   OKEECHOBEE BASIN | 0.10260 | 250,800 | 50,000 | 200,800 | 20.60 |
|   SFWMD DISTRICT | 0.09480 | 250,800 | 50,000 | 200,800 | 19.04 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 250,800 | 50,000 | 200,800 | 20.28 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 250,800 | 50,000 | 200,800 | 90.36 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 250,800 | 50,000 | 200,800 | 1,204.76 |
|   DEBT SERVICE | 0.13300 | 250,800 | 50,000 | 200,800 | 26.71 |
| FL INLAND NAVIGATION | 0.03200 | 250,800 | 50,000 | 200,800 | 6.43 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $3,919.11 |
|---|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04  DANIA FIRE | | | 250.81 |
| 04  DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $4,625.92 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

Margin text (rotated):
EEX-22-00000446   $4,440.88
Paid By   THIRD FEDERAL SAVINGS A
Receipt #   Paid 11/28/2022

---

**BROWARD COUNTY**    **2022 Paid Real Estate**    Folio: 529953
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/28/2022   Receipt #   EEX-22-00000446    $4,440.88
Paid By   THIRD FEDERAL SAVINGS AND LO

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL  33301-1895**

| Property ID Number |
|---|
| 504230-07-0290 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

MINTON,CARL T & TERRY C
4480 SW 37 AVE
FORT LAUDERDALE, FL   33312

*Return with Payment*



| Site Address | 4464 SW 37 AVENUE, DANIA BEACH FL 33312 | ID # | 5042 30 07 0280 |
|---|---|---|---|
| Property Owner | DUNASKE, WILLIAM ROBERT | Millage | 0413 |
| Mailing Address | 4464 SW 37 AVE FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 26 & 1/20 INT IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,600 | $346,480 | $463,080 | $281,320 | |
| 2022 | $116,600 | $346,480 | $463,080 | $273,130 | $5,044.67 |
| 2021 | $116,600 | $283,590 | $400,190 | $262,640 | $4,945.22 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $463,080 | $463,080 | $463,080 | $463,080 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 11 | $281,320 | $281,320 | $281,320 | $281,320 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $231,320 | $256,320 | $231,320 | $231,320 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 4/10/2014 | QCD-T | | 112274281 |
| 10/27/2010 | SWD-Q-DS | $239,900 | 47487 / 655 |
| 7/28/2010 | ACT-T | | 47269 / 1561 |
| 4/28/2010 | CET-D | $138,400 | 47104 / 1866 |
| 8/16/2005 | WD | $517,500 | 40397 / 1304 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,717 | SF |
| | | |
| | | |

**Adj. Bldg. S.F. (Card, Sketch)** — 1538

**Units/Beds/Baths** — 1/3/2

**Eff./Act. Year Built: 1966/1965**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0280 | CL-0011088 | *See Below* | *See Below* | *See Below* | 0413 |

DUNASKE,WILLIAM ROBERT
4464 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4464 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 26 & 1/20 INT IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 273,130 | 50,000 | 223,130 | 1,234.04 |
| VOTED DEBT | 0.13840 | 273,130 | 50,000 | 223,130 | 30.88 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 273,130 | 25,000 | 248,130 | 1,104.43 |
| CAPITAL OUTLAY | 1.50000 | 273,130 | 25,000 | 248,130 | 372.19 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 273,130 | 25,000 | 248,130 | 46.47 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 273,130 | 50,000 | 223,130 | 7.30 |
| OKEECHOBEE BASIN | 0.10260 | 273,130 | 50,000 | 223,130 | 22.89 |
| SFWMD DISTRICT | 0.09480 | 273,130 | 50,000 | 223,130 | 21.15 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 273,130 | 50,000 | 223,130 | 22.54 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 273,130 | 50,000 | 223,130 | 100.41 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 273,130 | 50,000 | 223,130 | 1,338.74 |
| DEBT SERVICE | 0.13300 | 273,130 | 50,000 | 223,130 | 29.68 |
| FL INLAND NAVIGATION | 0.03200 | 273,130 | 50,000 | 223,130 | 7.14 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $4,337.86 |
|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $5,044.67 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

*(right margin, vertical)* EEX-22-00001005   Paid By  ROCKET MORTGAGE  LLC   $4,842.88

*(left margin, vertical)* Receipt #   Paid  11/29/2022

---

**BROWARD COUNTY**        2022  Paid Real Estate                     Folio: 529952
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022  Receipt #      EEX-22-00001005        $4,842.88
Paid By  ROCKET MORTGAGE  LLC

*Make checks payable to:*

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0280 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

DUNASKE,WILLIAM ROBERT
4464 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*(right margin, vertical)* Return with Payment



| Site Address | 4448 SW 37 AVENUE, DANIA BEACH FL 33312-5402 | | ID # | 5042 30 07 0270 |
|---|---|---|---|---|
| Property Owner | SWIATKOWSKI, ELIZABETH | | Millage | 0413 |
| Mailing Address | 4448 SW 37 AVE FORT LAUDERDALE FL 33312-5402 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 25 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,620 | $337,820 | $454,440 | $147,290 | |
| 2022 | $116,620 | $337,820 | $454,440 | $143,000 | $2,594.93 |
| 2021 | $116,620 | $278,750 | $395,370 | $138,840 | $2,565.06 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $454,440 | $454,440 | $454,440 | $454,440 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $147,290 | $147,290 | $147,290 | $147,290 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $92,290 | $117,290 | $92,290 | $92,290 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 10/14/2016 | DRR-T | $100 | 114002721 |
| 10/14/2016 | D-T | $100 | 113988740 |
| 12/1/1990 | WD | $118,000 | 18029 / 252 |
| 12/1/1970 | WD | $29,500 | |
| 12/1/1964 | WD | $15,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,718 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1505 |
|---|---|
| Units | 1 |
| Eff./Act. Year Built: 1965/1964 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0270 | | *See Below* | *See Below* | *See Below* | 0413 |

SWIATKOWSKI,ELIZABETH
4448 SW 37 AVE
FORT LAUDERDALE, FL   33312-5402

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4448 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 25 & 1/20 INT IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 143,000 | 50,500 | 92,500 | 511.58 |
| VOTED DEBT | 0.13840 | 143,000 | 50,500 | 92,500 | 12.80 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 143,000 | 25,500 | 117,500 | 522.99 |
| CAPITAL OUTLAY | 1.50000 | 143,000 | 25,500 | 117,500 | 176.25 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 143,000 | 25,500 | 117,500 | 22.01 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 143,000 | 50,500 | 92,500 | 3.02 |
| OKEECHOBEE BASIN | 0.10260 | 143,000 | 50,500 | 92,500 | 9.49 |
| SFWMD DISTRICT | 0.09480 | 143,000 | 50,500 | 92,500 | 8.77 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 143,000 | 50,500 | 92,500 | 9.34 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 143,000 | 50,500 | 92,500 | 41.63 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 143,000 | 50,500 | 92,500 | 554.98 |
| DEBT SERVICE | 0.13300 | 143,000 | 50,500 | 92,500 | 12.30 |
| FL INLAND NAVIGATION | 0.03200 | 143,000 | 50,500 | 92,500 | 2.96 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $1,888.12 |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $2,594.93 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

Paid 11/10/2022   Receipt #   LBX-22-00002442   $2,491.13
11/09/2022   Effective Date   Paid By

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529951
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/10/2022   Receipt #   LBX-22-00002442   $2,491.13
11/09/2022   Effective Date   Paid By

**PAY YOUR TAXES ONLINE AT:**
broward.county-taxes.com

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0270 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SWIATKOWSKI,ELIZABETH
4448 SW 37 AVE
FORT LAUDERDALE, FL   33312-5402

**Please Pay Only One Amount**



| Site Address | 4418 SW 37 AVENUE, DANIA BEACH FL 33312-5402 | | ID # | 5042 30 07 0260 |
|---|---|---|---|---|
| Property Owner | HARVEY, CAROLE M | | Millage | 0413 |
| Mailing Address | 4418 SW 37 AVE FORT LAUDERDALE FL 33312-5402 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 24 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,630 | $426,100 | $542,730 | $156,060 | |
| 2022 | $116,630 | $426,100 | $542,730 | $151,520 | $2,754.70 |
| 2021 | $116,630 | $352,410 | $469,040 | $147,110 | $2,723.42 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $542,730 | $542,730 | $542,730 | $542,730 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  95 | $156,060 | $156,060 | $156,060 | $156,060 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $101,060 | $126,060 | $101,060 | $101,060 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 12/1/1986 | WD | $115,000 | 14020 / 275 |
| 11/1/1968 | WD | $21,500 | |
| 9/1/1968 | WD | $2,200 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,719 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1942 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1969/1968 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate Folio: 529950
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0260 | | *See Below* | *See Below* | *See Below* | 0413 |

HARVEY,CAROLE M
4418 SW 37 AVE
FORT LAUDERDALE, FL 33312-5402

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4418 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 24 & 1/20 INT IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 151,520 | 50,500 | 101,020 | 558.70 |
| VOTED DEBT | 0.13840 | 151,520 | 50,500 | 101,020 | 13.98 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 151,520 | 25,500 | 126,020 | 560.91 |
| CAPITAL OUTLAY | 1.50000 | 151,520 | 25,500 | 126,020 | 189.03 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 151,520 | 25,500 | 126,020 | 23.60 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 151,520 | 50,500 | 101,020 | 3.30 |
| OKEECHOBEE BASIN | 0.10260 | 151,520 | 50,500 | 101,020 | 10.36 |
| SFWMD DISTRICT | 0.09480 | 151,520 | 50,500 | 101,020 | 9.58 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 151,520 | 50,500 | 101,020 | 10.20 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 151,520 | 50,500 | 101,020 | 45.46 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 151,520 | 50,500 | 101,020 | 606.10 |
| DEBT SERVICE | 0.13300 | 151,520 | 50,500 | 101,020 | 13.44 |
| FL INLAND NAVIGATION | 0.03200 | 151,520 | 50,500 | 101,020 | 3.23 |

| | | Total Millage: | 18.75320 | Ad Valorem Taxes: | $2,047.89 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04 DANIA FIRE | | | 250.81 |
| 04 DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $2,754.70 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

*Right margin:* $2,644.51 · LBX-22-00023641 Paid By · Receipt # Effective Date · Paid 11/15/2022 11/14/2022

---

**BROWARD COUNTY** 2022 Paid Real Estate Folio: 529950
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Paid 11/15/2022 Receipt # LBX-22-00023641 $2,644.51
11/14/2022 Effective Date Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL 33301-1895**

| Property ID Number |
|---|
| 504230-07-0260 |

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HARVEY,CAROLE M
4418 SW 37 AVE
FORT LAUDERDALE, FL 33312-5402

*Return with Payment*



**MARTY KIAR**
**BROWARD COUNTY**
PROPERTY APPRAISER

| Site Address | **4412 SW 37 AVENUE, DANIA BEACH FL 33312** | | **ID #** | 5042 30 07 0240 |
|---|---|---|---|---|
| Property Owner | VERGER, MICHAEL V & PATRICIA G | | **Millage** | 0413 |
| Mailing Address | 4412 SW 37 AVE FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 22 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $114,640 | $439,500 | $554,140 | $407,210 | |
| 2022 | $114,640 | $439,500 | $554,140 | $395,350 | $7,336.68 |
| 2021 | $114,640 | $361,190 | $475,830 | $383,380 | $7,257.23 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $554,140 | $554,140 | $554,140 | $554,140 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $407,210 | $407,210 | $407,210 | $407,210 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $357,210 | $382,210 | $357,210 | $357,210 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 9/28/2017 | WD-Q | $403,000 | 114649465 |
| 11/1/1988 | QCD | $100 | 16003 / 397 |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,553 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 2043 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1978/1977** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0240 | CL-0011883 | *See Below* | *See Below* | *See Below* | 0413 |

VERGER,MICHAEL V & PATRICIA G
4412 SW 37 AVE
FORT LAUDERDALE, FL 33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4412 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 22 & 1/20 INT IN CANAL
ABUTTING SAID LOT

EEX-22-00001210
Paid By TRUIST

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 395,350 | 50,000 | 345,350 | 1,909.99 |
| VOTED DEBT | 0.13840 | 395,350 | 50,000 | 345,350 | 47.80 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 395,350 | 25,000 | 370,350 | 1,648.43 |
| CAPITAL OUTLAY | 1.50000 | 395,350 | 25,000 | 370,350 | 555.52 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 395,350 | 25,000 | 370,350 | 69.37 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 395,350 | 50,000 | 345,350 | 11.29 |
| OKEECHOBEE BASIN | 0.10260 | 395,350 | 50,000 | 345,350 | 35.43 |
| SFWMD DISTRICT | 0.09480 | 395,350 | 50,000 | 345,350 | 32.74 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 395,350 | 50,000 | 345,350 | 34.88 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 395,350 | 50,000 | 345,350 | 155.41 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 395,350 | 50,000 | 345,350 | 2,072.03 |
| DEBT SERVICE | 0.13300 | 395,350 | 50,000 | 345,350 | 45.93 |
| FL INLAND NAVIGATION | 0.03200 | 395,350 | 50,000 | 345,350 | 11.05 |

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $6,629.87 |
|---|---|---|---|

| Levying Authority | Rate | Amount |
|---|---|---|
| 04 DANIA FIRE | | 250.81 |
| 04 DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $7,336.68 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

**BROWARD COUNTY** 2022 Paid Real Estate    Folio: 529948
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022 Receipt # EEX-22-00001210 $7,043.21
Paid By TRUIST

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL 33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0240 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT

VERGER,MICHAEL V & PATRICIA G
4412 SW 37 AVE
FORT LAUDERDALE, FL 33312

**Please Pay Only One Amount**



| Site Address | 4407 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0210 |
|---|---|---|---|---|
| Property Owner | KANE, MICHAEL | | Millage | 0413 |
| Mailing Address | 4407 SW 37 AVE FORT LAUDERDALE FL 33312-5401 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 19 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $230,120 | $265,850 | $495,970 | $340,830 | |
| 2022 | $230,120 | $265,850 | $495,970 | $330,910 | $6,128.23 |
| 2021 | $230,120 | $197,280 | $427,400 | $321,280 | $6,068.09 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $495,970 | $495,970 | $495,970 | $495,970 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  04 | $340,830 | $340,830 | $340,830 | $340,830 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $290,830 | $315,830 | $290,830 | $290,830 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 10/15/2003 | WD | $325,000 | 36289 / 337 |
| 12/9/2002 | QCD | $100 | 34473 / 1646 |
| 7/29/1999 | WD | $107,500 | 29715 / 346 |
| 4/1/1964 | WD | $3,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $15.00 | 15,341 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1692 |
| **Units** | | 1 |
| **Eff./Act. Year Built: 1965/1964** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**     **2022 Paid Real Estate**     Folio: 529945

Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0210 | CL-0031455 | *See Below* | *See Below* | *See Below* | 0413 |

KANE,MICHAEL
4407 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4407 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 19 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

$5,883.10
EEX-22-00000844
Paid By  LOANCARE  LLC

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 330,910 | 50,000 | 280,910 | 1,553.60 |
| VOTED DEBT | 0.13840 | 330,910 | 50,000 | 280,910 | 38.88 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 330,910 | 25,000 | 305,910 | 1,361.61 |
| CAPITAL OUTLAY | 1.50000 | 330,910 | 25,000 | 305,910 | 458.86 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 330,910 | 25,000 | 305,910 | 57.30 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 330,910 | 50,000 | 280,910 | 9.19 |
| OKEECHOBEE BASIN | 0.10260 | 330,910 | 50,000 | 280,910 | 28.82 |
| SFWMD DISTRICT | 0.09480 | 330,910 | 50,000 | 280,910 | 26.63 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 330,910 | 50,000 | 280,910 | 28.37 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 330,910 | 50,000 | 280,910 | 126.41 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 330,910 | 50,000 | 280,910 | 1,685.40 |
| DEBT SERVICE | 0.13300 | 330,910 | 50,000 | 280,910 | 37.36 |
| FL INLAND NAVIGATION | 0.03200 | 330,910 | 50,000 | 280,910 | 8.99 |

Receipt #

Paid 11/29/2022

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $5,421.42 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $6,128.23 |

| If Postmarked By | Nov 30, 2022 | | | |
|---|---|---|---|---|
| Please Pay | $0.00 | | | |

---

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529945

Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Paid  11/29/2022   Receipt #   EEX-22-00000844   $5,883.10
Paid By  LOANCARE  LLC

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0210 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

KANE,MICHAEL
4407 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

Return with Payment



| Site Address | **4413 SW 37 AVENUE, DANIA BEACH FL 33312-5401** | **ID #** | 5042 30 07 0200 |
|---|---|---|---|
| **Property Owner** | PAULHEIM, PAUL | **Millage** | 0413 |
| **Mailing Address** | 4413 SW 37 AVE FORT LAUDERDALE FL 33312 | **Use** | 01-01 |
| **Abbr Legal Description** | DAVIS ISLES SEC 5 46-48 B LOT 18 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $115,580 | $312,410 | $427,990 | $247,400 | |
| 2022 | $115,580 | $312,410 | $427,990 | $240,200 | $4,427.13 |
| 2021 | $115,580 | $255,740 | $371,320 | $231,480 | $4,348.56 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $427,990 | $427,990 | $427,990 | $427,990 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  19 | $247,400 | $247,400 | $247,400 | $247,400 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $197,400 | $222,400 | $197,400 | $197,400 |

| Sales History | | | | Land Calculations | | |
|---|---|---|---|---|---|---|
| **Date** | **Type** | **Price** | **Book/Page or CIN** | **Price** | **Factor** | **Type** |
| 8/31/2015 | WD-Q | $370,000 | 113224618 | $12.00 | 9,632 | SF |
| 10/3/2014 | WD-Q-SS | $250,000 | 112574398 | | | |
| 6/5/2005 | PRD | $440,000 | 39838 / 1575 | | | |
| 8/1/1968 | WD | $20,000 | | **Adj. Bldg. S.F.** (Card, Sketch) | | 1709 |
| 2/1/1968 | WD | $2,600 | | **Units/Beds/Baths** | | 1/3/2 |
| | | | | **Eff./Act. Year Built: 1969/1968** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0200 | CL-0040189 | *See Below* | *See Below* | *See Below* | 0413 |

PAULHEIM,PAUL
4413 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4413 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 18 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 240,200 | 50,000 | 190,200 | 1,051.92 |
|   VOTED DEBT | 0.13840 | 240,200 | 50,000 | 190,200 | 26.32 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 240,200 | 25,000 | 215,200 | 957.86 |
|   CAPITAL OUTLAY | 1.50000 | 240,200 | 25,000 | 215,200 | 322.80 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 240,200 | 25,000 | 215,200 | 40.31 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 240,200 | 50,000 | 190,200 | 6.22 |
|   OKEECHOBEE BASIN | 0.10260 | 240,200 | 50,000 | 190,200 | 19.51 |
|   SFWMD DISTRICT | 0.09480 | 240,200 | 50,000 | 190,200 | 18.03 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 240,200 | 50,000 | 190,200 | 19.21 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 240,200 | 50,000 | 190,200 | 85.59 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 240,200 | 50,000 | 190,200 | 1,141.16 |
|   DEBT SERVICE | 0.13300 | 240,200 | 50,000 | 190,200 | 25.30 |
| FL INLAND NAVIGATION | 0.03200 | 240,200 | 50,000 | 190,200 | 6.09 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $3,720.32 |
|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $4,427.13 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*(right margin, rotated)* $4,250.04   DOVENMUEHLE MORTGAGE
EEX-22-00000717   Paid By
Receipt #
11/29/2022
Paid

---

**BROWARD COUNTY**    **2022  Paid Real Estate**    Folio: 529944
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022  Receipt #    EEX-22-00000717    $4,250.04
Paid By  DOVENMUEHLE MORTGAGE  INC.

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0200 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

PAULHEIM,PAUL
4413 SW 37 AVE
FORT LAUDERDALE, FL   33312

*Return with Payment*

**Please Pay Only One Amount**



| Site Address | 4433 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0180 |
|---|---|---|---|---|
| Property Owner | KASPER, KENNETH C | | Millage | 0413 |
| Mailing Address | 4433 SW 37 AVE FORT LAUDERDALE FL 33312-5401 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 16 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $357,320 | $474,920 | $183,990 | |
| 2022 | $117,600 | $357,320 | $474,920 | $178,640 | $3,263.29 |
| 2021 | $117,600 | $292,990 | $410,590 | $173,440 | $3,227.62 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $474,920 | $474,920 | $474,920 | $474,920 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $183,990 | $183,990 | $183,990 | $183,990 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $128,990 | $153,990 | $128,990 | $128,990 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 1/1/1993 | WD | $148,000 | 20346 / 887 |
| 5/1/1990 | WD | $110,000 | |
| 6/1/1988 | WD | $115,000 | |
| 4/1/1984 | WD | $91,500 | |
| 1/1/1982 | WD | $82,500 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  1555
**Units/Beds/Baths**  1/3/2
**Eff./Act. Year Built: 1968/1967**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0180 | CL-0012135 | *See Below* | *See Below* | *See Below* | 0413 |

KASPER,KENNETH C
4433 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4433 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 16 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 178,640 | 50,500 | 128,140 | 708.69 |
| VOTED DEBT | 0.13840 | 178,640 | 50,500 | 128,140 | 17.73 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 178,640 | 25,500 | 153,140 | 681.63 |
| CAPITAL OUTLAY | 1.50000 | 178,640 | 25,500 | 153,140 | 229.71 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 178,640 | 25,500 | 153,140 | 28.68 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 178,640 | 50,500 | 128,140 | 4.19 |
| OKEECHOBEE BASIN | 0.10260 | 178,640 | 50,500 | 128,140 | 13.15 |
| SFWMD DISTRICT | 0.09480 | 178,640 | 50,500 | 128,140 | 12.15 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 178,640 | 50,500 | 128,140 | 12.94 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 178,640 | 50,500 | 128,140 | 57.66 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 178,640 | 50,500 | 128,140 | 768.81 |
| DEBT SERVICE | 0.13300 | 178,640 | 50,500 | 128,140 | 17.04 |
| FL INLAND NAVIGATION | 0.03200 | 178,640 | 50,500 | 128,140 | 4.10 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $2,556.48 |
|---|---|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,263.29 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529942
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/29/2022   Receipt #   EEX-22-00000627        $3,132.76
Paid By   BANK OF AMERICA MSP EAGLE1

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0180 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

KASPER,KENNETH C
4433 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**Please Pay Only One Amount**



| Site Address | **4449 SW 37 AVENUE, DANIA BEACH FL 33312-5401** | **ID #** | 5042 30 07 0170 |
|---|---|---|---|
| Property Owner | SMITH, SCOTT T | **Millage** | 0413 |
| Mailing Address | 4449 SW 37 AVE FORT LAUDERDALE FL 33312-5401 | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 15 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $401,200 | $518,800 | $185,790 | |
| 2022 | $117,600 | $401,200 | $518,800 | $180,380 | $3,305.29 |
| 2021 | $117,600 | $329,330 | $446,930 | $172,940 | $3,227.62 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $518,800 | $518,800 | $518,800 | $518,800 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $185,790 | $185,790 | $185,790 | $185,790 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $135,790 | $160,790 | $135,790 | $135,790 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 4/7/2000 | WD | $122,400 | 30429 / 702 |
| 12/15/1999 | WD | $100 | 30238 / 2 |
| 5/1/1988 | WD | $100 | 15440 / 102 |
| 3/1/1972 | WD | $43,000 | |
| 3/1/1971 | WD | $8,500 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1758 |
|---|---|
| **Units** | 1 |
| **Eff./Act. Year Built: 1985/1971** | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 529941

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number 504230-07-0170 | Escrow Code | Assessed Value *See Below* | Exemptions *See Below* | Taxable Value *See Below* | Millage Code 0413 |
|---|---|---|---|---|---|

SMITH,SCOTT T
4449 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00175909
Paid By   Scott T Smith
$3,239.18

4449 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 15 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | AD VALOREM TAXES Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 180,380 | 50,000 | 130,380 | 721.08 |
| VOTED DEBT | 0.13840 | 180,380 | 50,000 | 130,380 | 18.04 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 180,380 | 25,000 | 155,380 | 691.59 |
| CAPITAL OUTLAY | 1.50000 | 180,380 | 25,000 | 155,380 | 233.07 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 180,380 | 25,000 | 155,380 | 29.10 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 180,380 | 50,000 | 130,380 | 4.26 |
| OKEECHOBEE BASIN | 0.10260 | 180,380 | 50,000 | 130,380 | 13.38 |
| SFWMD DISTRICT | 0.09480 | 180,380 | 50,000 | 130,380 | 12.36 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 180,380 | 50,000 | 130,380 | 13.17 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 180,380 | 50,000 | 130,380 | 58.67 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 180,380 | 50,000 | 130,380 | 782.25 |
| DEBT SERVICE | 0.13300 | 180,380 | 50,000 | 130,380 | 17.34 |
| FL INLAND NAVIGATION | 0.03200 | 180,380 | 50,000 | 130,380 | 4.17 |

Receipt #
Paid  01/27/2023

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $2,598.48 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $3,305.29 |

| If Postmarked By Please Pay | Jan 31, 2023 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529941

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  01/27/2023   Receipt #   WWW-22-00175909   $3,239.18
Paid By  Scott T Smith

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| Property ID Number 504230-07-0170 |
|---|

| If Postmarked By | Please Pay |
|---|---|
| Jan 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SMITH,SCOTT T
4449 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4465 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0160 |
|---|---|---|---|---|
| Property Owner | REICHENBACH, ELEANORE | | Millage | 0413 |
| Mailing Address | 4465 SW 37 AVE FORT LAUDERDALE FL 33312-5401 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 14 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $493,950 | $611,550 | $192,840 | |
| 2022 | $117,600 | $493,950 | $611,550 | $187,230 | $3,424.39 |
| 2021 | $117,600 | $409,060 | $526,660 | $181,780 | $3,387.31 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $611,550 | $611,550 | $611,550 | $611,550 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $192,840 | $192,840 | $192,840 | $192,840 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $137,840 | $162,840 | $137,840 | $137,840 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 8/25/2010 | WD-T | $100 | 47354 / 1860 |
| 5/1/1971 | WD | $39,900 | |
| 12/1/1964 | WD | $2,800 | |
| | | | |
| | | | |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F. (Card, Sketch)** | | 2382 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1968/1967** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** $3,287.41
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0160 | | *See Below* | *See Below* | *See Below* | 0413 |

REICHENBACH,ELEANORE
4465 SW 37 AVE
FORT LAUDERDALE, FL  33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4465 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 14 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

LBX-22-00030324
Paid By

Receipt #
Effective Date

Paid 11/15/2022
11/14/2022

| Taxing Authority | AD VALOREM TAXES Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 187,230 | 50,500 | 136,730 | 756.20 |
| VOTED DEBT | 0.13840 | 187,230 | 50,500 | 136,730 | 18.92 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 187,230 | 25,500 | 161,730 | 719.86 |
| CAPITAL OUTLAY | 1.50000 | 187,230 | 25,500 | 161,730 | 242.59 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 187,230 | 25,500 | 161,730 | 30.29 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 187,230 | 50,500 | 136,730 | 4.47 |
| OKEECHOBEE BASIN | 0.10260 | 187,230 | 50,500 | 136,730 | 14.03 |
| SFWMD DISTRICT | 0.09480 | 187,230 | 50,500 | 136,730 | 12.96 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 187,230 | 50,500 | 136,730 | 13.81 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 187,230 | 50,500 | 136,730 | 61.53 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 187,230 | 50,500 | 136,730 | 820.35 |
| DEBT SERVICE | 0.13300 | 187,230 | 50,500 | 136,730 | 18.19 |
| FL INLAND NAVIGATION | 0.03200 | 187,230 | 50,500 | 136,730 | 4.38 |

| | | | |
|---|---|---|---|
| Total Millage: | 18.75320 | Ad Valorem Taxes: | $2,717.58 |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| Non-Ad Valorem Assessments: | $706.81 |
| Combined Taxes and Assessments: | $3,424.39 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529940
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/15/2022   Receipt #    LBX-22-00030324       $3,287.41
11/14/2022   Effective Date  Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0160 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

REICHENBACH,ELEANORE
4465 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4497 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0140 |
|---|---|---|---|---|
| Property Owner | BUSH, KENNETH W & CELIA | | Millage | 0413 |
| Mailing Address | 4497 SW 37 AV FORT LAUDERDALE FL 33312-5401 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 12 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $368,570 | $486,170 | $388,000 | |
| 2022 | $117,600 | $368,570 | $486,170 | $376,700 | $6,986.94 |
| 2021 | $117,600 | $304,110 | $421,710 | $365,730 | $6,919.26 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $486,170 | $486,170 | $486,170 | $486,170 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  16 | $388,000 | $388,000 | $388,000 | $388,000 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $338,000 | $363,000 | $338,000 | $338,000 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 4/11/2011 | WD-Q-SS | $240,000 | 47848 / 526 |
| 4/12/2007 | WD-Q | $450,000 | 43967 / 1459 |
| 5/9/2000 | WD | $155,000 | 30520 / 944 |
| 6/1/1992 | QCD | $100 | 19584 / 911 |
| 12/1/1990 | WD | $10,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch)  1676
**Units/Beds/Baths**  1/3/2
**Eff./Act. Year Built: 1967/1966**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate** Folio: 529938
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0140 | CL-0011740 | *See Below* | *See Below* | *See Below* | 0413 |

BUSH,KENNETH W & CELIA
4497 SW 37 AV
FORT LAUDERDALE, FL  33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4497 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 12 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 376,700 | 50,000 | 326,700 | 1,806.85 |
| VOTED DEBT | 0.13840 | 376,700 | 50,000 | 326,700 | 45.22 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 376,700 | 25,000 | 351,700 | 1,565.42 |
| CAPITAL OUTLAY | 1.50000 | 376,700 | 25,000 | 351,700 | 527.55 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 376,700 | 25,000 | 351,700 | 65.87 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 376,700 | 50,000 | 326,700 | 10.68 |
| OKEECHOBEE BASIN | 0.10260 | 376,700 | 50,000 | 326,700 | 33.52 |
| SFWMD DISTRICT | 0.09480 | 376,700 | 50,000 | 326,700 | 30.97 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 376,700 | 50,000 | 326,700 | 33.00 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 376,700 | 50,000 | 326,700 | 147.02 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 376,700 | 50,000 | 326,700 | 1,960.13 |
| DEBT SERVICE | 0.13300 | 376,700 | 50,000 | 326,700 | 43.45 |
| FL INLAND NAVIGATION | 0.03200 | 376,700 | 50,000 | 326,700 | 10.45 |

| | | | | |
|---|---|---|---|---|
| **Total Millage:** | 18.75320 | | **Ad Valorem Taxes:** | $6,280.13 |

| Levying Authority | NON-AD VALOREM TAXES Rate | | Amount |
|---|---|---|---|
| 04  DANIA FIRE | | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | | 396.00 |

| | | |
|---|---|---|
| | **Non-Ad Valorem Assessments:** | $706.81 |
| | **Combined Taxes and Assessments:** | $6,986.94 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin (vertical):* $6,707.46  EEX-22-00000995  Paid By  SELENE FINANCE LP  Receipt #  Paid  11/29/2022

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529938
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/29/2022  Receipt #    EEX-22-00000995    $6,707.46
Paid By  SELENE FINANCE LP

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0140 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

BUSH,KENNETH W & CELIA
4497 SW 37 AV
FORT LAUDERDALE, FL   33312-5401

**Please Pay Only One Amount**

*Right margin (vertical):* Return with Payment



| Site Address | 4499 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0130 |
|---|---|---|---|---|
| Property Owner | MUNOZ, ZORY H | | Millage | 0413 |
| Mailing Address | 4499 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 11 & 1/19 INT IN E1/2 OF CANAL ABUTTING LOT 11 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $512,420 | $630,020 | $630,020 | |
| 2022 | $117,600 | $512,420 | $630,020 | $592,970 | $12,054.32 |
| 2021 | $117,600 | $424,240 | $541,840 | $539,070 | $11,052.24 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $630,020 | $630,020 | $630,020 | $630,020 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  23 | $630,020 | $630,020 | $630,020 | $630,020 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $580,020 | $605,020 | $580,020 | $580,020 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/14/2013 | WD-Q | $390,000 | 111643381 |
| 7/7/2011 | WD-Q | $285,000 | 48047 / 587 |
| 4/16/1993 | WD | $100 | 20665 / 766 |
| 11/20/1992 | WD | $48,300 | 20111 / 802 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2261 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1997/1996 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**   **2022  Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504231-20-3530 | YTXYTX | *See Below* | *See Below* | *See Below* | 0513 |

ANDERSON,DERICK H/E
MUNOZ,ZORY
4943 SW 32 WAY
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4943 SW 32 WAY
BANYAN OAKRIDGE PLAT 157-44 B
A POR PAR A DESC'D AS:COMM MOST
NELY COR SAID PAR A,SW 565.62 TO
POB;S 50,W 52.50,S 5,W 47.50,

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 338,560 | 50,000 | 288,560 | 1,595.91 |
|   VOTED DEBT | 0.13840 | 338,560 | 50,000 | 288,560 | 39.94 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 338,560 | 25,000 | 313,560 | 1,395.65 |
|   CAPITAL OUTLAY | 1.50000 | 338,560 | 25,000 | 313,560 | 470.34 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 338,560 | 25,000 | 313,560 | 58.73 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 338,560 | 50,000 | 288,560 | 9.44 |
|   OKEECHOBEE BASIN | 0.10260 | 338,560 | 50,000 | 288,560 | 29.61 |
|   SFWMD DISTRICT | 0.09480 | 338,560 | 50,000 | 288,560 | 27.36 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 338,560 | 50,000 | 288,560 | 29.14 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 338,560 | 50,000 | 288,560 | 129.85 |
| CITY OF HOLLYWOOD | | | | | |
|   HOLLYWOOD OPERATING | 7.46650 | 338,560 | 50,000 | 288,560 | 2,154.53 |
|   DEBT SERVICE | 0.68830 | 338,560 | 50,000 | 288,560 | 198.62 |
| FL INLAND NAVIGATION | 0.03200 | 338,560 | 50,000 | 288,560 | 9.23 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 20.77520 | **Ad Valorem Taxes:** | $6,148.35 |

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 05  HLWD FIRE RESCUE ASSESSMENT | | 304.00 |
| KB  OAKRIDGE NORTH | @ 251.9100 | 251.91 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $555.91 |
| **Combined Taxes and Assessments:** | $6,704.26 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

EEX-22-00000047
Paid By  WELLS FARGO
Receipt #
Paid 11/22/2022
$6,436.09

---

**BROWARD COUNTY**   **2022  Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Folio: 531115
Paid 11/22/2022  Receipt #     EEX-22-00000047        $6,436.09
Paid By  WELLS FARGO

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504231-20-3530 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

ANDERSON,DERICK H/E
MUNOZ,ZORY
4943 SW 32 WAY
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**



| Site Address | 4533 SW 37 AVENUE, DANIA BEACH FL 33312-5403 | | ID # | 5042 30 07 0120 |
|---|---|---|---|---|
| Property Owner | HOYT, PHILLIP D H/E<br>HOYT, LISA R | | Millage | 0413 |
| Mailing Address | 4533 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 10 & 1/19 INT IN E1/2 OF CANAL ABUTTING LOT 10 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $117,600 | $365,970 | $483,570 | $238,970 | |
| 2022 | $117,600 | $365,970 | $483,570 | $232,010 | $4,273.50 |
| 2021 | $117,600 | $301,920 | $419,520 | $225,260 | $4,229.45 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $483,570 | $483,570 | $483,570 | $483,570 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  04 | $238,970 | $238,970 | $238,970 | $238,970 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $188,970 | $213,970 | $188,970 | $188,970 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 6/8/2015 | WD-T | | 113067954 |
| 3/3/2003 | WD | $335,000 | 34866 / 1912 |
| 3/23/2000 | WD | $115,000 | 30439 / 318 |
| 6/1/1993 | WD | $100,000 | 20747 / 138 |
| 4/1/1993 | WD | $100 | |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1687 |
| Units/Beds/Baths | | 1/3/2 |
| Eff./Act. Year Built: 1967/1966 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY   2022 Paid Real Estate   Folio: 529936
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0120 | CL-0030994 | *See Below* | *See Below* | *See Below* | 0413 |

HOYT,PHILLIP D H/E
HOYT,LISA R
4533 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4533 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 10 & 1/19 INT IN E1/2 OF
CANAL ABUTTING LOT 10

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 232,010 | 50,000 | 182,010 | 1,006.62 |
| VOTED DEBT | 0.13840 | 232,010 | 50,000 | 182,010 | 25.19 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 232,010 | 25,000 | 207,010 | 921.40 |
| CAPITAL OUTLAY | 1.50000 | 232,010 | 25,000 | 207,010 | 310.51 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 232,010 | 25,000 | 207,010 | 38.77 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 232,010 | 50,000 | 182,010 | 5.95 |
| OKEECHOBEE BASIN | 0.10260 | 232,010 | 50,000 | 182,010 | 18.67 |
| SFWMD DISTRICT | 0.09480 | 232,010 | 50,000 | 182,010 | 17.25 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 232,010 | 50,000 | 182,010 | 18.38 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 232,010 | 50,000 | 182,010 | 81.90 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 232,010 | 50,000 | 182,010 | 1,092.02 |
| DEBT SERVICE | 0.13300 | 232,010 | 50,000 | 182,010 | 24.21 |
| FL INLAND NAVIGATION | 0.03200 | 232,010 | 50,000 | 182,010 | 5.82 |

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $3,566.69 |
|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |
| FPF   FLORIDA PACE FUNDING AGENCY | | | 3,300.25 |

| | Non-Ad Valorem Assessments: | $4,007.06 |
|---|---|---|
| | Combined Taxes and Assessments: | $7,573.75 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

*Right margin (rotated):* $7,402.81   Paid By  FLAGSTAR BANK   EEX-22-00000758   Paid 11/29/2022   Receipt #

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529936
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #   EEX-22-00000758   $7,402.81
Paid By  FLAGSTAR BANK

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0120 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HOYT,PHILLIP D H/E
HOYT,LISA R
4533 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*Right margin (rotated):* Return with Payment



| Site Address | 4581 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0090 |
|---|---|---|---|---|
| Property Owner | HOLMES, CRAIG R H/E<br>HOLMES, LAURIE J | | Millage | 0413 |
| Mailing Address | 4581 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 7 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $480,330 | $597,930 | $282,260 | |
| 2022 | $117,600 | $480,330 | $597,930 | $274,040 | $5,052.36 |
| 2021 | $117,600 | $410,130 | $527,730 | $266,060 | $5,001.14 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $597,930 | $597,930 | $597,930 | $597,930 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  02 | $282,260 | $282,260 | $282,260 | $282,260 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $227,260 | $252,260 | $227,260 | $227,260 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/30/2016 | QCD-T | $100 | 113801883 |
| 5/21/2001 | SWD | $210,000 | 31641 / 1156 |
| 3/23/2001 | CET | $145,800 | 31475 / 220 |
| 4/17/1998 | WD | $175,000 | 28102 / 533 |
| 3/1/1993 | WD | $141,429 | 20423 / 511 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2166 |
|---|---|
| **Units** | 1 |
| **Eff./Act. Year Built: 1974/1973** | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate Folio: 529933
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0090 | CL-0011680 | *See Below* | *See Below* | *See Below* | 0413 |

HOLMES,CRAIG R H/E
HOLMES,LAURIE J
4581 SW 37 AVE
FORT LAUDERDALE, FL 33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4581 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 7 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 274,040 | 50,500 | 223,540 | 1,236.31 |
| VOTED DEBT | 0.13840 | 274,040 | 50,500 | 223,540 | 30.94 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 274,040 | 25,500 | 248,540 | 1,106.25 |
| CAPITAL OUTLAY | 1.50000 | 274,040 | 25,500 | 248,540 | 372.81 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 274,040 | 25,500 | 248,540 | 46.55 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 274,040 | 50,500 | 223,540 | 7.31 |
| OKEECHOBEE BASIN | 0.10260 | 274,040 | 50,500 | 223,540 | 22.94 |
| SFWMD DISTRICT | 0.09480 | 274,040 | 50,500 | 223,540 | 21.19 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 274,040 | 50,500 | 223,540 | 22.58 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 274,040 | 50,500 | 223,540 | 100.59 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 274,040 | 50,500 | 223,540 | 1,341.20 |
| DEBT SERVICE | 0.13300 | 274,040 | 50,500 | 223,540 | 29.73 |
| FL INLAND NAVIGATION | 0.03200 | 274,040 | 50,500 | 223,540 | 7.15 |

| | Total Millage: | 18.75320 | Ad Valorem Taxes: | $4,345.55 |
|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04 DANIA FIRE | | 250.81 |
| 04 DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $5,052.36 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

*Sideways right margin:* $4,850.27 Paid By SHELLPOINT MORTGAGE SE
EEX-22-00001042
Receipt # 11/29/2022 Paid

---

**BROWARD COUNTY** 2022 Paid Real Estate Folio: 529933
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022 Receipt # EEX-22-00001042 $4,850.27
Paid By SHELLPOINT MORTGAGE SERVIC

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL 33301-1895**

| Property ID Number |
|---|
| 504230-07-0090 |

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HOLMES,CRAIG R H/E
HOLMES,LAURIE J
4581 SW 37 AVE
FORT LAUDERDALE, FL 33312

**Please Pay Only One Amount**

*Sideways right margin:* Return with Payment



| Site Address | 4597 SW 37 AVENUE, DANIA BEACH FL 33312-5403 | ID # | 5042 30 07 0080 |
|---|---|---|---|
| Property Owner | NORMILE, JAMES | Millage | 0413 |
| Mailing Address | 4597 SW 37 AVE FORT LAUDERDALE FL 33312-5403 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 6 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $425,340 | $542,940 | $267,000 | |
| 2022 | $117,600 | $425,340 | $542,940 | $259,230 | $4,784.01 |
| 2021 | $117,600 | $352,470 | $470,070 | $251,680 | $4,735.35 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $542,940 | $542,940 | $542,940 | $542,940 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  03 | $267,000 | $267,000 | $267,000 | $267,000 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $217,000 | $242,000 | $217,000 | $217,000 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 3/23/2007 | QCD-T | $100 | 43808 / 497 |
| 8/30/2002 | WD | $295,000 | 33795 / 1909 |
| 3/1/1979 | WD | $81,900 | 8121 / 954 |
| 1/1/1971 | WD | $28,000 | |
| 7/1/1969 | WD | $29,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2002 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1967/1966 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0080 | | *See Below* | *See Below* | *See Below* | 0413 |

NORMILE,JAMES
4597 SW 37 AVE
FORT LAUDERDALE, FL   33312-5403

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00206529
Paid By   James M Normile

4597 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 6 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 259,230 | 50,000 | 209,230 | 1,157.17 |
| VOTED DEBT | 0.13840 | 259,230 | 50,000 | 209,230 | 28.96 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 259,230 | 25,000 | 234,230 | 1,042.56 |
| CAPITAL OUTLAY | 1.50000 | 259,230 | 25,000 | 234,230 | 351.34 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 259,230 | 25,000 | 234,230 | 43.87 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 259,230 | 50,000 | 209,230 | 6.84 |
| OKEECHOBEE BASIN | 0.10260 | 259,230 | 50,000 | 209,230 | 21.47 |
| SFWMD DISTRICT | 0.09480 | 259,230 | 50,000 | 209,230 | 19.84 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 259,230 | 50,000 | 209,230 | 21.13 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 259,230 | 50,000 | 209,230 | 94.15 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 259,230 | 50,000 | 209,230 | 1,255.34 |
| DEBT SERVICE | 0.13300 | 259,230 | 50,000 | 209,230 | 27.83 |
| FL INLAND NAVIGATION | 0.03200 | 259,230 | 50,000 | 209,230 | 6.70 |

Receipt #
Paid 03/21/2023

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $4,077.20 |
|---|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | | Rate | Amount |
|---|---|---|---|
| 04 | DANIA FIRE | | 250.81 |
| 04 | DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW | DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $4,784.01 |

| If Postmarked By Please Pay | Mar 31, 2023 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529932
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  03/21/2023   Receipt #   WWW-22-00206529   $4,784.01
Paid By   James M Normile

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0080 |

| If Postmarked By | Please Pay |
|---|---|
| Mar 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

NORMILE,JAMES
4597 SW 37 AVE
FORT LAUDERDALE, FL   33312-5403

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4613 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0070 |
|---|---|---|---|---|
| Property Owner | PFENNIGER, DORIS A | | Millage | 0413 |
| Mailing Address | 4613 SW 37 AVE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 5 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,610 | $434,000 | $551,610 | $163,390 | |
| 2022 | $117,610 | $434,000 | $551,610 | $158,640 | $2,888.25 |
| 2021 | $117,610 | $359,120 | $476,730 | $154,020 | $2,855.74 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $551,610 | $551,610 | $551,610 | $551,610 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 94 | $163,390 | $163,390 | $163,390 | $163,390 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis 1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $108,390 | $133,390 | $108,390 | $108,390 |

| Sales History | | | | Land Calculations | | |
|---|---|---|---|---|---|---|
| Date | Type | Price | Book/Page or CIN | Price | Factor | Type |
| 7/1/1986 | SWD | $48,500 | 13632 / 362 | $12.00 | 9,801 | SF |
| 6/1/1969 | WD | $28,500 | | | | |
| 2/1/1969 | WD | $9,500 | | | | |
| 10/1/1964 | WD | $6,500 | | | | |
| | | | | **Adj. Bldg. S.F.** (Card, Sketch) | | 1997 |
| | | | | **Units** | | 1 |
| | | | | **Eff./Act. Year Built: 1970/1969** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0070 | | *See Below* | *See Below* | *See Below* | 0413 |

PFENNIGER,DORIS A
4613 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4613 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 5 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 158,640 | 50,500 | 108,140 | 598.08 |
| VOTED DEBT | 0.13840 | 158,640 | 50,500 | 108,140 | 14.97 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 158,640 | 25,500 | 133,140 | 592.61 |
| CAPITAL OUTLAY | 1.50000 | 158,640 | 25,500 | 133,140 | 199.71 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 158,640 | 25,500 | 133,140 | 24.94 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 158,640 | 50,500 | 108,140 | 3.54 |
| OKEECHOBEE BASIN | 0.10260 | 158,640 | 50,500 | 108,140 | 11.10 |
| SFWMD DISTRICT | 0.09480 | 158,640 | 50,500 | 108,140 | 10.25 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 158,640 | 50,500 | 108,140 | 10.92 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 158,640 | 50,500 | 108,140 | 48.66 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 158,640 | 50,500 | 108,140 | 648.82 |
| DEBT SERVICE | 0.13300 | 158,640 | 50,500 | 108,140 | 14.38 |
| FL INLAND NAVIGATION | 0.03200 | 158,640 | 50,500 | 108,140 | 3.46 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $2,181.44 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $2,888.25 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

Receipt #  WC1-22-00000910
Paid By  UNKNOWN
Paid 11/09/2022
$2,772.72

---

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529931
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/09/2022   Receipt #     WC1-22-00000910          $2,772.72
Paid By  UNKNOWN

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0070 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

PFENNIGER,DORIS A
4613 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*Return with Payment*



| Site Address | **4649 SW 37 AVENUE, DANIA BEACH FL 33312** | | **ID #** | 5042 30 07 0060 |
|---|---|---|---|---|
| Property Owner | STEPHENS, JEFFREY & IVANA | | **Millage** | 0413 |
| Mailing Address | 4649 SW 37 AVE FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 4 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,470 | $363,520 | $480,990 | $386,080 | |
| 2022 | $117,470 | $363,520 | $480,990 | $374,840 | $6,858.30 |
| 2021 | $117,470 | $299,980 | $417,450 | $363,930 | $6,789.05 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $480,990 | $480,990 | $480,990 | $480,990 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  17 | $386,080 | $386,080 | $386,080 | $386,080 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  8 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $331,080 | $356,080 | $331,080 | $331,080 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 11/10/2016 | WD-Q | $359,000 | **114048894** |
| 12/19/2013 | WD-Q | $300,000 | **112006055** |
| 10/9/2013 | DRR-T | $100 | **111869706** |
| 8/14/2013 | SWD-D | $185,000 | **111752642** |
| 5/6/2013 | SWD-T | $100 | **111667155** |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 9,789 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1546 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 2004/1986** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY 2022 Paid Real Estate

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0060 | CL-0046586 | *See Below* | *See Below* | *See Below* | 0413 |

STEPHENS,JEFFREY & IVANA
4649 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4649 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 4 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | AD VALOREM TAXES Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 374,840 | 55,000 | 319,840 | 1,768.91 |
| VOTED DEBT | 0.13840 | 374,840 | 55,000 | 319,840 | 44.27 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 374,840 | 30,000 | 344,840 | 1,534.88 |
| CAPITAL OUTLAY | 1.50000 | 374,840 | 30,000 | 344,840 | 517.26 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 374,840 | 30,000 | 344,840 | 64.59 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 374,840 | 55,000 | 319,840 | 10.46 |
| OKEECHOBEE BASIN | 0.10260 | 374,840 | 55,000 | 319,840 | 32.82 |
| SFWMD DISTRICT | 0.09480 | 374,840 | 55,000 | 319,840 | 30.32 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 374,840 | 55,000 | 319,840 | 32.30 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 374,840 | 55,000 | 319,840 | 143.93 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 374,840 | 55,000 | 319,840 | 1,918.98 |
| DEBT SERVICE | 0.13300 | 374,840 | 55,000 | 319,840 | 42.54 |
| FL INLAND NAVIGATION | 0.03200 | 374,840 | 55,000 | 319,840 | 10.23 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $6,151.49 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $6,858.30 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

*Right margin (vertical):* $6,583.97  EEX-22-00000909  Paid By  PNC MORTGAGE  Receipt #  Paid 11/29/2022

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 529930

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid 11/29/2022   Receipt #   EEX-22-00000909   $6,583.97

Paid By  PNC MORTGAGE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0060 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

STEPHENS,JEFFREY & IVANA
4649 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*Right margin (vertical):* Return with Payment



| Site Address | 3701 SW 47 COURT, DANIA BEACH FL 33312-5413 | | ID # | 5042 30 07 0040 |
|---|---|---|---|---|
| Property Owner | BRANCH, TABITHA | | Millage | 0413 |
| Mailing Address | 3701 SW 47 CT FORT LAUDERDALE FL 33312-5413 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 2 & 1/19 INTEREST IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $165,120 | $335,850 | $500,970 | $467,730 | |
| 2022 | $165,120 | $335,850 | $500,970 | $454,110 | $8,429.25 |
| 2021 | $165,120 | $285,750 | $450,870 | $426,090 | $8,075.03 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $500,970 | $500,970 | $500,970 | $500,970 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  19 | $467,730 | $467,730 | $467,730 | $467,730 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $412,730 | $437,730 | $412,730 | $412,730 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 12/7/2018 | WD-T | $375,000 | 115497637 |
| 8/28/2014 | WD-Q | $305,000 | 112515097 |
| 5/9/1996 | WD | $100 | 24892 / 856 |
| 2/1/1976 | WD | $47,000 | 6521 / 573 |
| 2/1/1972 | WD | $37,300 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $11.00 | 15,011 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2516 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1990/1971 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Paid Real Estate**

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0040 | | *See Below* | *See Below* | *See Below* | 0413 |

BRANCH,TABITHA
3701 SW 47 CT
FORT LAUDERDALE, FL   33312-5413

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

WWW-22-00125025
Paid By  Tabitha Branch

$8,092.08

3701 SW 47 CT
DAVIS ISLES SEC 5 46-48 B
LOT 2 & 1/19 INTEREST IN E1/2
OF CANAL ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 454,110 | 50,500 | 403,610 | 2,232.21 |
| VOTED DEBT | 0.13840 | 454,110 | 50,500 | 403,610 | 55.86 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 454,110 | 25,500 | 428,610 | 1,907.75 |
| CAPITAL OUTLAY | 1.50000 | 454,110 | 25,500 | 428,610 | 642.91 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 454,110 | 25,500 | 428,610 | 80.28 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 454,110 | 50,500 | 403,610 | 13.20 |
| OKEECHOBEE BASIN | 0.10260 | 454,110 | 50,500 | 403,610 | 41.41 |
| SFWMD DISTRICT | 0.09480 | 454,110 | 50,500 | 403,610 | 38.26 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 454,110 | 50,500 | 403,610 | 40.76 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 454,110 | 50,500 | 403,610 | 181.62 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 454,110 | 50,500 | 403,610 | 2,421.58 |
| DEBT SERVICE | 0.13300 | 454,110 | 50,500 | 403,610 | 53.68 |
| FL INLAND NAVIGATION | 0.03200 | 454,110 | 50,500 | 403,610 | 12.92 |

Paid 11/30/2022  Receipt #

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $7,722.44 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $8,429.25 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY** **2022  Paid Real Estate**  Folio: 529928

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  11/30/2022   Receipt #   WWW-22-00125025   $8,092.08
Paid By  Tabitha Branch

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT

BRANCH,TABITHA
3701 SW 47 CT
FORT LAUDERDALE, FL   33312-5413

| Property ID Number |
|---|
| 504230-07-0040 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

Return with Payment



| Site Address | 3810 SW 47 COURT, DANIA BEACH FL 33312-5416 | | ID # | 5042 30 06 0420 |
|---|---|---|---|---|
| Property Owner | SCOTT, JEFFREY S | | Millage | 0413 |
| Mailing Address | 3810 SW 47 CT FORT LAUDERDALE FL 33312-5416 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 42 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $150,320 | $393,210 | $543,530 | $360,300 | |
| 2022 | $150,320 | $393,210 | $543,530 | $349,810 | $6,482.65 |
| 2021 | $150,320 | $267,460 | $417,780 | $339,630 | $6,419.48 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $543,530 | $543,530 | $543,530 | $543,530 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  14 | $360,300 | $360,300 | $360,300 | $360,300 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $310,300 | $335,300 | $310,300 | $310,300 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 1/31/2013 | WD-Q | $347,000 | 111295895 |
| 8/29/2007 | WD-T | $100 | 44788 / 1622 |
| 8/3/2005 | QCD | $100 | 40371 / 473 |
| 3/25/1996 | WD | $130,000 | 24656 / 634 |
| 7/1/1990 | WD | $118,555 | 17657 / 114 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $11.00 | 13,665 | SF |
| | | |
| | | |

**Adj. Bldg. S.F. (Card, Sketch)** | 2444

**Units/Beds/Baths** | 1/2/2

**Eff./Act. Year Built: 1967/1966**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022  Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0420 | YTXYTX | *See Below* | *See Below* | *See Below* | 0413 |

SCOTT,JEFFREY S
3810 SW 47 CT
FORT LAUDERDALE, FL    33312-5416

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

3810 SW 47 CT
DAVIS ISLES SEC 4 41-50 B
LOT 42 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| **AD VALOREM TAXES** | | | | | |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 349,810 | 50,000 | 299,810 | 1,658.13 |
| VOTED DEBT | 0.13840 | 349,810 | 50,000 | 299,810 | 41.49 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 349,810 | 25,000 | 324,810 | 1,445.73 |
| CAPITAL OUTLAY | 1.50000 | 349,810 | 25,000 | 324,810 | 487.22 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 349,810 | 25,000 | 324,810 | 60.84 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 349,810 | 50,000 | 299,810 | 9.80 |
| OKEECHOBEE BASIN | 0.10260 | 349,810 | 50,000 | 299,810 | 30.76 |
| SFWMD DISTRICT | 0.09480 | 349,810 | 50,000 | 299,810 | 28.42 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 349,810 | 50,000 | 299,810 | 30.28 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 349,810 | 50,000 | 299,810 | 134.91 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 349,810 | 50,000 | 299,810 | 1,798.80 |
| DEBT SERVICE | 0.13300 | 349,810 | 50,000 | 299,810 | 39.87 |
| FL INLAND NAVIGATION | 0.03200 | 349,810 | 50,000 | 299,810 | 9.59 |

| | | | |
|---|---|---|---|
| **Total Millage:** 18.75320 | | **Ad Valorem Taxes:** | $5,775.84 |

| Levying Authority | **NON-AD VALOREM TAXES** Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $6,482.65 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin:* $6,223.34  EEX-22-00000047  Paid By  WELLS FARGO  Receipt #  Paid  11/22/2022

---

**BROWARD COUNTY** **2022  Paid Real Estate**                     Folio: 529925
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/22/2022   Receipt #    EEX-22-00000047        $6,223.34
Paid By  WELLS FARGO

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0420 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SCOTT,JEFFREY S
3810 SW 47 CT
FORT LAUDERDALE, FL    33312-5416

**Please Pay Only One Amount**

*Return with Payment*



| Site Address | 4632 SW 38 TERRACE, DANIA BEACH FL 33312-5412 | | ID # | 5042 30 06 0390 |
|---|---|---|---|---|
| Property Owner | MCNALLY, JOHN J & SHARON I | | Millage | 0413 |
| Mailing Address | 4632 SW 38 TER FORT LAUDERDALE FL 33312-5412 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 39 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,610 | $366,640 | $484,250 | $158,410 | |
| 2022 | $117,610 | $366,640 | $484,250 | $153,800 | $2,806.85 |
| 2021 | $117,610 | $257,750 | $375,360 | $149,330 | $2,775.53 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $484,250 | $484,250 | $484,250 | $484,250 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $158,410 | $158,410 | $158,410 | $158,410 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $108,410 | $133,410 | $108,410 | $108,410 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 2/1/1993 | WD | $115,000 | 20349 / 259 |
| 6/1/1966 | WD | $18,300 | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,801 | SF |
| | | |
| | | |
| | | |

| **Adj. Bldg. S.F. (Card, Sketch)** | 1890 |
|---|---|
| **Units/Beds/Baths** | 1/3/2 |
| **Eff./Act. Year Built: 1967/1966** | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0390 | | *See Below* | *See Below* | *See Below* | 0413 |

MCNALLY,JOHN J & SHARON I
4632 SW 38 TER
FORT LAUDERDALE, FL 33312-5412

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4632 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 39 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 153,800 | 50,000 | 103,800 | 574.08 |
| VOTED DEBT | 0.13840 | 153,800 | 50,000 | 103,800 | 14.37 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 153,800 | 25,000 | 128,800 | 573.29 |
| CAPITAL OUTLAY | 1.50000 | 153,800 | 25,000 | 128,800 | 193.20 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 153,800 | 25,000 | 128,800 | 24.12 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 153,800 | 50,000 | 103,800 | 3.39 |
| OKEECHOBEE BASIN | 0.10260 | 153,800 | 50,000 | 103,800 | 10.65 |
| SFWMD DISTRICT | 0.09480 | 153,800 | 50,000 | 103,800 | 9.84 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 153,800 | 50,000 | 103,800 | 10.48 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 153,800 | 50,000 | 103,800 | 46.71 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 153,800 | 50,000 | 103,800 | 622.78 |
| DEBT SERVICE | 0.13300 | 153,800 | 50,000 | 103,800 | 13.81 |
| FL INLAND NAVIGATION | 0.03200 | 153,800 | 50,000 | 103,800 | 3.32 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $2,100.04 |
|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04 DANIA FIRE | | | 250.81 |
| 04 DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $2,806.85 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY** 2022 Paid Real Estate  Folio: 529922
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/10/2022  Receipt #  10A-22-00000022  $2,694.58
Paid By MCNALLY ,JOHN

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL 33301-1895**

| Property ID Number |
|---|
| 504230-06-0390 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

MCNALLY,JOHN J & SHARON I
4632 SW 38 TER
FORT LAUDERDALE, FL 33312-5412

**Please Pay Only One Amount**



| Site Address | 4600 SW 38 TERRACE, DANIA BEACH FL 33312 | | ID # | 5042 30 06 0380 |
|---|---|---|---|---|
| Property Owner | RUNNEBAUM, WILLIAM H/E RUNNEBAUM, LILLIAN ROSE ETAL | | Millage | 0413 |
| Mailing Address | 4600 SW 38 TER FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 38 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $117,610 | $397,270 | $514,880 | $271,400 | |
| 2022 | $117,610 | $397,270 | $514,880 | $263,500 | $4,864.09 |
| 2021 | $117,610 | $279,910 | $397,520 | $255,830 | $4,814.83 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $514,880 | $514,880 | $514,880 | $514,880 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  13 | $271,400 | $271,400 | $271,400 | $271,400 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $221,400 | $246,400 | $221,400 | $221,400 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 4/27/2020 | QCD-D | $104,100 | 116477981 |
| 8/17/2012 | WD-Q-SS | $260,000 | 49016 / 1615 |
| 2/6/2010 | QCD-D | $228,500 | 46916 / 166 |
| 9/22/2003 | WD | $335,000 | 36139 / 387 |
| 7/27/1999 | WD | $160,000 | 29714 / 561 |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 9,801 | SF |
| | | |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 2115 |
| Units/Beds/Baths | | 1/2/2 |
| Eff./Act. Year Built: 1967/1966 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY — 2022 Paid Real Estate

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0380 | | *See Below* | *See Below* | *See Below* | 0413 |

RUNNEBAUM,WILLIAM H/E
RUNNEBAUM,LILLIAN ROSE ETAL
4600 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4600 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 38 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 263,500 | 50,000 | 213,500 | 1,180.78 |
| VOTED DEBT | 0.13840 | 263,500 | 50,000 | 213,500 | 29.55 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 263,500 | 25,000 | 238,500 | 1,061.57 |
| CAPITAL OUTLAY | 1.50000 | 263,500 | 25,000 | 238,500 | 357.75 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 263,500 | 25,000 | 238,500 | 44.67 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 263,500 | 50,000 | 213,500 | 6.98 |
| OKEECHOBEE BASIN | 0.10260 | 263,500 | 50,000 | 213,500 | 21.91 |
| SFWMD DISTRICT | 0.09480 | 263,500 | 50,000 | 213,500 | 20.24 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 263,500 | 50,000 | 213,500 | 21.56 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 263,500 | 50,000 | 213,500 | 96.08 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 263,500 | 50,000 | 213,500 | 1,280.96 |
| DEBT SERVICE | 0.13300 | 263,500 | 50,000 | 213,500 | 28.40 |
| FL INLAND NAVIGATION | 0.03200 | 263,500 | 50,000 | 213,500 | 6.83 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $4,157.28 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $4,864.09 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

Right margin (rotated): $4,669.53   LBX-22-00025758   Paid By   Receipt #   Effective Date   Paid 11/15/2022   11/14/2022

---

**BROWARD COUNTY**    **2022  Paid Real Estate**    Folio: 529921

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  11/15/2022   Receipt #    LBX-22-00025758              $4,669.53
11/14/2022   Effective Date   Paid By

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0380 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

RUNNEBAUM,WILLIAM H/E
RUNNEBAUM,LILLIAN ROSE ETAL
4600 SW 38 TER
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4596 SW 38 TERRACE, DANIA BEACH FL 33312-5410 | | ID # | 5042 30 06 0370 |
|---|---|---|---|---|
| Property Owner | SHAW, WENDY | | Millage | 0413 |
| Mailing Address | 4596 SW 38 TER FORT LAUDERDALE FL 33312-5410 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 37 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,610 | $313,160 | $430,770 | $255,690 | |
| 2022 | $117,610 | $313,160 | $430,770 | $248,250 | $4,578.07 |
| 2021 | $117,610 | $219,770 | $337,380 | $241,020 | $4,531.23 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $430,770 | $430,770 | $430,770 | $430,770 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  11 | $255,690 | $255,690 | $255,690 | $255,690 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $205,690 | $230,690 | $205,690 | $205,690 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 11/1/2010 | WD-Q | $240,000 | 47493 / 1424 |
| 3/3/2003 | WD | $270,000 | 34700 / 735 |
| 5/14/1999 | QCD | $100 | 29485 / 404 |
| 5/7/1999 | QCD | $100 | 29485 / 403 |
| 5/14/1999 | WD | $134,000 | 29485 / 405 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,801 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F. (Card, Sketch)** | | 1448 |
| **Units/Beds/Baths** | | 1/2/2 |
| **Eff./Act. Year Built: 1985/1957** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** — **2022 Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0370 | CL-0088880 | *See Below* | *See Below* | *See Below* | 0413 |

SHAW,WENDY
4596 SW 38 TER
FORT LAUDERDALE, FL   33312-5410

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000691
Paid By   CHASE

4596 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 37 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 248,250 | 50,000 | 198,250 | 1,096.44 |
| VOTED DEBT | 0.13840 | 248,250 | 50,000 | 198,250 | 27.44 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 248,250 | 25,000 | 223,250 | 993.69 |
| CAPITAL OUTLAY | 1.50000 | 248,250 | 25,000 | 223,250 | 334.87 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 248,250 | 25,000 | 223,250 | 41.81 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 248,250 | 50,000 | 198,250 | 6.48 |
| OKEECHOBEE BASIN | 0.10260 | 248,250 | 50,000 | 198,250 | 20.34 |
| SFWMD DISTRICT | 0.09480 | 248,250 | 50,000 | 198,250 | 18.79 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 248,250 | 50,000 | 198,250 | 20.02 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 248,250 | 50,000 | 198,250 | 89.21 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 248,250 | 50,000 | 198,250 | 1,189.46 |
| DEBT SERVICE | 0.13300 | 248,250 | 50,000 | 198,250 | 26.37 |
| FL INLAND NAVIGATION | 0.03200 | 248,250 | 50,000 | 198,250 | 6.34 |

Receipt #   Paid 11/29/2022

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $3,871.26 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $4,578.07 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**       **2022  Paid Real Estate**                         Folio: 529920
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022   Receipt #      EEX-22-00000691              $4,394.95
Paid By   CHASE

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0370 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SHAW,WENDY
4596 SW 38 TER
FORT LAUDERDALE, FL   33312-5410

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4564 SW 38 TERRACE, DANIA BEACH FL 33312-5410 | | ID # | 5042 30 06 0360 |
|---|---|---|---|---|
| Property Owner | MAXWELL, COREY M & FRANCES A | | Millage | 0413 |
| Mailing Address | 4564 SW 38 TER FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 36 TOGETHER WITH 1/19 INT IN CANAL | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,610 | $434,140 | $551,750 | $419,760 | |
| 2022 | $117,610 | $434,140 | $551,750 | $407,540 | $7,565.27 |
| 2021 | $117,610 | $305,110 | $422,720 | $395,670 | $7,492.55 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $551,750 | $551,750 | $551,750 | $551,750 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  19 | $419,760 | $419,760 | $419,760 | $419,760 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $369,760 | $394,760 | $369,760 | $369,760 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 5/31/2018 | WD-Q | $440,000 | 115109718 |
| 10/27/2014 | WD-Q | $387,000 | 112635027 |
| 10/20/2011 | WD-Q | $250,000 | 48289 / 1351 |
| 12/3/2010 | WD-T | $100 | 47610 / 261 |
| 4/14/2000 | WD | $100 | 30498 / 1536 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,801 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch) | 1867

**Units/Beds/Baths** | 1/3/2

**Eff./Act. Year Built: 1961/1960**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0360 | CLSCLS | *See Below* | *See Below* | *See Below* | 0413 |

MAXWELL,COREY M & FRANCES A
4564 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4564 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 36 TOGETHER WITH 1/19 INT IN
CANAL

| Taxing Authority | Millage | AD VALOREM TAXES<br>Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 407,540 | 50,000 | 357,540 | 1,977.41 |
|   VOTED DEBT | 0.13840 | 407,540 | 50,000 | 357,540 | 49.48 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 407,540 | 25,000 | 382,540 | 1,702.69 |
|   CAPITAL OUTLAY | 1.50000 | 407,540 | 25,000 | 382,540 | 573.81 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 407,540 | 25,000 | 382,540 | 71.65 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 407,540 | 50,000 | 357,540 | 11.69 |
|   OKEECHOBEE BASIN | 0.10260 | 407,540 | 50,000 | 357,540 | 36.68 |
|   SFWMD DISTRICT | 0.09480 | 407,540 | 50,000 | 357,540 | 33.89 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 407,540 | 50,000 | 357,540 | 36.11 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 407,540 | 50,000 | 357,540 | 160.89 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 407,540 | 50,000 | 357,540 | 2,145.17 |
|   DEBT SERVICE | 0.13300 | 407,540 | 50,000 | 357,540 | 47.55 |
| FL INLAND NAVIGATION | 0.03200 | 407,540 | 50,000 | 357,540 | 11.44 |

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $6,858.46 |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04  DANIA FIRE | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $7,565.27 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**    **2022  Paid Real Estate**      Folio: 529919
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/28/2022  Receipt #    EEX-22-00000369    $7,262.66
Paid By  CORELOGIC TAX SERVICE SUPPL

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0360 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

MAXWELL,COREY M & FRANCES A
4564 SW 38 TER
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**



| Site Address | 4532 SW 38 TERRACE, DANIA BEACH FL 33312-5410 | | ID # | 5042 30 06 0340 |
|---|---|---|---|---|
| Property Owner | DAVID, DIESEL | | Millage | 0413 |
| Mailing Address | 4532 SW 38 TER FORT LAUDERDALE FL 33312-5410 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 34 & 1/19 INTEREST IN CANAL ABUTTING LOT,LOT 35 & 1/19 INTEREST IN CANAL ABUTTING LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $235,250 | $361,150 | $596,400 | $358,030 | |
| 2022 | $235,250 | $361,150 | $596,400 | $347,610 | $6,347.63 |
| 2021 | $235,250 | $250,360 | $485,610 | $337,490 | $6,282.75 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $596,400 | $596,400 | $596,400 | $596,400 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 12 | $358,030 | $358,030 | $358,030 | $358,030 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis 8 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $303,030 | $328,030 | $303,030 | $303,030 |

| Sales History | | | | | Land Calculations | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Price | Book/Page or CIN | | Price | Factor | Type |
| 2/18/2011 | WD-Q-SS | $254,000 | | | $12.00 | 19,604 | SF |
| 8/26/2004 | WD | $300,000 | | | | | |
| 4/2/1999 | QCD | $61,700 | | | | | |
| 7/1/1965 | WD | $17,500 | | | | | |
| | | | | | **Adj. Bldg. S.F.** (Card, Sketch) | | 2018 |
| | | | | | **Units/Beds/Baths** | | 1/3/2 |
| | | | | | **Eff./Act. Year Built: 1987/1964** | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY   2022  Paid Real Estate**
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0340 | CL-0010185 | *See Below* | *See Below* | *See Below* | 0413 |

DAVID,DIESEL
4532 SW 38 TER
FORT LAUDERDALE, FL   33312-5410

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4532 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 34 & 1/19 INTEREST IN CANAL
ABUTTING LOT,LOT 35 & 1/19
INTEREST IN CANAL ABUTTING LOT

| AD VALOREM TAXES | | | | | |
|---|---|---|---|---|---|
| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 347,610 | 55,000 | 292,610 | 1,618.31 |
| VOTED DEBT | 0.13840 | 347,610 | 55,000 | 292,610 | 40.50 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 347,610 | 30,000 | 317,610 | 1,413.68 |
| CAPITAL OUTLAY | 1.50000 | 347,610 | 30,000 | 317,610 | 476.41 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 347,610 | 30,000 | 317,610 | 59.49 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 347,610 | 55,000 | 292,610 | 9.57 |
| OKEECHOBEE BASIN | 0.10260 | 347,610 | 55,000 | 292,610 | 30.02 |
| SFWMD DISTRICT | 0.09480 | 347,610 | 55,000 | 292,610 | 27.74 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 347,610 | 55,000 | 292,610 | 29.55 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 347,610 | 55,000 | 292,610 | 131.67 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 347,610 | 55,000 | 292,610 | 1,755.60 |
| DEBT SERVICE | 0.13300 | 347,610 | 55,000 | 292,610 | 38.92 |
| FL INLAND NAVIGATION | 0.03200 | 347,610 | 55,000 | 292,610 | 9.36 |

| | | | |
|---|---|---|---|
| Total Millage: | 18.75320 | Ad Valorem Taxes: | $5,640.82 |

| NON-AD VALOREM TAXES | | |
|---|---|---|
| Levying Authority | Rate | Amount |
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| Non-Ad Valorem Assessments: | $706.81 |
| Combined Taxes and Assessments: | $6,347.63 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**          **2022  Paid Real Estate**          Folio: 529917
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #   EEX-22-00000889          $6,093.72
Paid By  FREEDOM MORTGAGE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0340 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

DAVID,DIESEL
4532 SW 38 TER
FORT LAUDERDALE, FL   33312-5410

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**



| Site Address | 4500 SW 38 TERRACE, DANIA BEACH FL 33312-5410 | ID # | 5042 30 06 0330 |
|---|---|---|---|
| Property Owner | 4500 SW 38 LLC | Millage | 0413 |
| Mailing Address | 3241 SW 44 ST FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 33 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,610 | $397,100 | $514,710 | $329,410 | |
| 2022 | $117,610 | $397,100 | $514,710 | $299,470 | $7,644.05 |
| 2021 | $117,610 | $279,370 | $396,980 | $272,250 | $6,731.14 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $514,710 | $514,710 | $514,710 | $514,710 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $329,410 | $514,710 | $329,410 | $329,410 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $329,410 | $514,710 | $329,410 | $329,410 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 12/10/2018 | WD-E | $208,000 | 115533646 |
| 9/14/2018 | WD-E | $175,000 | 115351750 |
| 5/13/2014 | QCD-T | $100 | 112307769 |
| 10/24/2008 | QCD-T | $100 | 45840 / 674 |
| 4/10/2003 | QCD | $100 | 35091 / 23 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,801 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1905 |
|---|---|
| Units/Beds/Baths | 1/2/3 |
| Eff./Act. Year Built: 1990/1971 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |



| Site Address | **4496 SW 38 TERRACE, DANIA BEACH FL 33312** | | **ID #** | 5042 30 06 0320 |
|---|---|---|---|---|
| Property Owner | O'RIORDA, KEVIN | | **Millage** | 0413 |
| Mailing Address | 4496 SW 38 TER FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 32 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,620 | $332,370 | $449,990 | $198,050 | |
| 2022 | $117,620 | $332,370 | $449,990 | $192,290 | $3,528.64 |
| 2021 | $117,620 | $233,390 | $351,010 | $186,690 | $3,490.89 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $449,990 | $449,990 | $449,990 | $449,990 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  01 | $198,050 | $198,050 | $198,050 | $198,050 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $148,050 | $173,050 | $148,050 | $148,050 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 4/7/2000 | WD | $150,000 | 30447 / 214 |
| 10/1/1992 | WD | $100 | 10002 / 972 |
| 4/1/1989 | WD | $100 | |
| 6/1/1969 | WD | $30,000 | |
| 12/1/1967 | WD | $20,000 | |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,802 | SF |
| | | |
| | | |
| **Adj. Bldg. S.F.** (Card, Sketch) | | 1713 |
| **Units/Beds/Baths** | | 1/3/2 |
| **Eff./Act. Year Built: 1968/1967** | | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

# BROWARD COUNTY 2022 Paid Real Estate
## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0320 | | *See Below* | *See Below* | *See Below* | 0413 |

O'RIORDA,KEVIN
4496 SW 38 TER
FORT LAUDERDALE, FL  33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4496 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 32 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 192,290 | 50,000 | 142,290 | 786.95 |
| VOTED DEBT | 0.13840 | 192,290 | 50,000 | 142,290 | 19.69 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 192,290 | 25,000 | 167,290 | 744.61 |
| CAPITAL OUTLAY | 1.50000 | 192,290 | 25,000 | 167,290 | 250.93 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 192,290 | 25,000 | 167,290 | 31.33 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 192,290 | 50,000 | 142,290 | 4.65 |
| OKEECHOBEE BASIN | 0.10260 | 192,290 | 50,000 | 142,290 | 14.60 |
| SFWMD DISTRICT | 0.09480 | 192,290 | 50,000 | 142,290 | 13.49 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 192,290 | 50,000 | 142,290 | 14.37 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 192,290 | 50,000 | 142,290 | 64.03 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 192,290 | 50,000 | 142,290 | 853.71 |
| DEBT SERVICE | 0.13300 | 192,290 | 50,000 | 142,290 | 18.92 |
| FL INLAND NAVIGATION | 0.03200 | 192,290 | 50,000 | 142,290 | 4.55 |

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $2,821.83 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04  DANIA FIRE | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $3,528.64 |

| If Postmarked By Please Pay | Mar 31, 2023 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**   **2022 Paid Real Estate**   Folio: 529915
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 03/01/2023  Receipt #   WWW-22-00192282   $891.60
Paid By  KEVIN MATTHEW ORIORDAN

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*
**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0320 |

| If Postmarked By | Please Pay |
|---|---|
| Mar 31, 2023 | $0.00 |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

O'RIORDA,KEVIN
4496 SW 38 TER
FORT LAUDERDALE, FL   33312



| Site Address | 4448 SW 38 TERRACE, DANIA BEACH FL 33312-5408 | | ID # | 5042 30 06 0290 |
|---|---|---|---|---|
| Property Owner | CROSS, TRICIA L & JACK | | Millage | 0413 |
| Mailing Address | 4448 SW 38 TERRACE FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 29 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,620 | $467,130 | $584,750 | $425,080 | |
| 2022 | $117,620 | $467,130 | $584,750 | $412,700 | $7,662.06 |
| 2021 | $117,620 | $329,980 | $447,600 | $400,680 | $7,588.50 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $584,750 | $584,750 | $584,750 | $584,750 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  16 | $425,080 | $425,080 | $425,080 | $425,080 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $375,080 | $400,080 | $375,080 | $375,080 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 8/11/2015 | WD-Q | $450,000 | 113183251 |
| 1/24/2014 | WD-Q | $405,000 | 112076062 |
| 11/10/2006 | QCD | $100 | 43143 / 1504 |
| 2/28/2001 | WD | $170,000 | 31348 / 1530 |
| 7/1/1978 | WD | $49,000 | 7669 / 707 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,802 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1556 |
|---|---|
| Units/Beds/Baths | 1/3/3 |
| Eff./Act. Year Built: 1974/1973 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

BROWARD COUNTY **2022 Paid Real Estate**
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0290 | CL-0015114 | *See Below* | *See Below* | *See Below* | 0413 |

CROSS,TRICIA L & JACK
4448 SW 38 TERRACE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4448 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 29 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 412,700 | 50,000 | 362,700 | 2,005.95 |
| VOTED DEBT | 0.13840 | 412,700 | 50,000 | 362,700 | 50.20 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 412,700 | 25,000 | 387,700 | 1,725.65 |
| CAPITAL OUTLAY | 1.50000 | 412,700 | 25,000 | 387,700 | 581.55 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 412,700 | 25,000 | 387,700 | 72.62 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 412,700 | 50,000 | 362,700 | 11.86 |
| OKEECHOBEE BASIN | 0.10260 | 412,700 | 50,000 | 362,700 | 37.21 |
| SFWMD DISTRICT | 0.09480 | 412,700 | 50,000 | 362,700 | 34.38 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 412,700 | 50,000 | 362,700 | 36.63 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 412,700 | 50,000 | 362,700 | 163.22 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 412,700 | 50,000 | 362,700 | 2,176.13 |
| DEBT SERVICE | 0.13300 | 412,700 | 50,000 | 362,700 | 48.24 |
| FL INLAND NAVIGATION | 0.03200 | 412,700 | 50,000 | 362,700 | 11.61 |

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $6,955.25 |

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $7,662.06 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Sidebar (right margin):* $7,355.58 EEX-22-00000708 Paid By CENTRAL LOAN ADMINISTR Receipt # Paid 11/29/2022

---

**BROWARD COUNTY**    **2022  Paid Real Estate**    Folio: 529912
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022  Receipt #    EEX-22-00000708    $7,355.58
Paid By  CENTRAL LOAN ADMINISTRATION

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0290 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

CROSS,TRICIA L & JACK
4448 SW 38 TERRACE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*Return with Payment*



| Site Address | 4434 SW 38 TERRACE, DANIA BEACH FL 33312 | ID # | 5042 30 06 0270 |
|---|---|---|---|
| Property Owner | NEIFELD, MICHELLE | Millage | 0413 |
| Mailing Address | 4434 SW 38 TER FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 27,28 & 2/19 INTEREST IN CANAL ABUTTING SAID LOTS | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $235,250 | $662,840 | $898,090 | $508,260 | |
| 2022 | $235,250 | $662,840 | $898,090 | $493,460 | $9,176.56 |
| 2021 | $235,250 | $466,680 | $701,930 | $479,090 | $9,089.91 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $898,090 | $898,090 | $898,090 | $898,090 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 20 | $508,260 | $508,260 | $508,260 | $508,260 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $458,260 | $483,260 | $458,260 | $458,260 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 7/14/2022 | DRR-T | $100 | 118288206 |
| 7/14/2022 | QCD-T | $100 | 118275538 |
| 3/14/2018 | WD-Q | $660,000 | 114958908 |
| 4/27/2016 | SWD-Q-DS | $480,000 | 113670917 |
| 8/29/2013 | ACT-T | | 111773096 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 19,604 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 4247 |
|---|---|
| Units/Beds/Baths | 1/3/3 |
| Eff./Act. Year Built: 2001/2000 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0270 | | *See Below* | *See Below* | *See Below* | 0413 |

NEIFELD,MICHELLE
4434 SW 38 TER
FORT LAUDERDALE, FL 33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4434 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 27,28 & 2/19 INTEREST IN
CANAL ABUTTING SAID LOTS

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 493,460 | 50,000 | 443,460 | 2,452.60 |
| VOTED DEBT | 0.13840 | 493,460 | 50,000 | 443,460 | 61.37 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 493,460 | 25,000 | 468,460 | 2,085.12 |
| CAPITAL OUTLAY | 1.50000 | 493,460 | 25,000 | 468,460 | 702.69 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 493,460 | 25,000 | 468,460 | 87.74 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 493,460 | 50,000 | 443,460 | 14.50 |
| OKEECHOBEE BASIN | 0.10260 | 493,460 | 50,000 | 443,460 | 45.50 |
| SFWMD DISTRICT | 0.09480 | 493,460 | 50,000 | 443,460 | 42.04 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 493,460 | 50,000 | 443,460 | 44.79 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 493,460 | 50,000 | 443,460 | 199.56 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 493,460 | 50,000 | 443,460 | 2,660.67 |
| DEBT SERVICE | 0.13300 | 493,460 | 50,000 | 443,460 | 58.98 |
| FL INLAND NAVIGATION | 0.03200 | 493,460 | 50,000 | 443,460 | 14.19 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $8,469.75 |

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04  DANIA FIRE | | | 250.81 |
| 04  DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $9,176.56 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

$8,809.50
WWW-22-00079052
Paid By  michelle neifeld
Receipt #
Paid  11/21/2022

---

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

Folio: 529911

Paid  11/21/2022  Receipt #  WWW-22-00079052  $8,809.50
Paid By  michelle neifeld

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL 33301-1895**

| Property ID Number |
|---|
| 504230-06-0270 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

NEIFELD,MICHELLE
4434 SW 38 TER
FORT LAUDERDALE, FL 33312

**Please Pay Only One Amount**

*Right margin (rotated):* Return with Payment



| Site Address | **4412 SW 38 TERRACE, DANIA BEACH FL 33312** | ID # | 5042 30 06 0260 |
|---|---|---|---|
| Property Owner | ESMER, LISA & BERKAN | Millage | 0413 |
| Mailing Address | 4412 SW 38 TER FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 26 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $115,600 | $415,590 | $531,190 | $239,580 | |
| 2022 | $115,600 | $415,590 | $531,190 | $232,610 | $4,284.77 |
| 2021 | $115,600 | $290,880 | $406,480 | $224,290 | $4,210.90 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $531,190 | $531,190 | $531,190 | $531,190 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  14 | $239,580 | $239,580 | $239,580 | $239,580 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $189,580 | $214,580 | $189,580 | $189,580 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 9/19/2013 | WD-Q-SS | $218,000 | 111829898 |
| 7/13/2005 | WD | $380,000 | 40164 / 122 |
| 9/11/1997 | WD | $146,500 | 27041 / 528 |
| 6/1/1992 | WD | $145,000 | 19581 / 319 |
| 6/1/1985 | WD | $119,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,633 | SF |
| | | |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch) — 2224
**Units/Beds/Baths** — 1/2/2
**Eff./Act. Year Built: 1969/1968**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0260 | CL-0010185 | *See Below* | *See Below* | *See Below* | 0413 |

ESMER,LISA & BERKAN
4412 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4412 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 26 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

| | AD VALOREM TAXES | | | | |
|---|---|---|---|---|---|
| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 232,610 | 50,000 | 182,610 | 1,009.94 |
| VOTED DEBT | 0.13840 | 232,610 | 50,000 | 182,610 | 25.27 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 232,610 | 25,000 | 207,610 | 924.07 |
| CAPITAL OUTLAY | 1.50000 | 232,610 | 25,000 | 207,610 | 311.41 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 232,610 | 25,000 | 207,610 | 38.89 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 232,610 | 50,000 | 182,610 | 5.97 |
| OKEECHOBEE BASIN | 0.10260 | 232,610 | 50,000 | 182,610 | 18.74 |
| SFWMD DISTRICT | 0.09480 | 232,610 | 50,000 | 182,610 | 17.31 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 232,610 | 50,000 | 182,610 | 18.44 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 232,610 | 50,000 | 182,610 | 82.17 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 232,610 | 50,000 | 182,610 | 1,095.62 |
| DEBT SERVICE | 0.13300 | 232,610 | 50,000 | 182,610 | 24.29 |
| FL INLAND NAVIGATION | 0.03200 | 232,610 | 50,000 | 182,610 | 5.84 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $3,577.96 |
|---|---|---|---|---|

| | NON-AD VALOREM TAXES | | |
|---|---|---|---|
| Levying Authority | | Rate | Amount |
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $4,284.77 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

Sidebar (right margin): $4,113.38  EEX-22-00000822  Paid By  FREEDOM MORTGAGE  Receipt #  Paid  11/29/2022

---

**BROWARD COUNTY** **2022  Paid Real Estate** Folio: 529910
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid  11/29/2022   Receipt #     EEX-22-00000822          $4,113.38
Paid By  FREEDOM MORTGAGE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0260 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT

ESMER,LISA & BERKAN
4412 SW 38 TER
FORT LAUDERDALE, FL   33312

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4406 SW 38 TERRACE, DANIA BEACH FL 33312-5408 |
|---|---|
| Property Owner | TOLE, WESLEY W III<br>WESLEY W TOLE III REV TR |
| Mailing Address | 4406 SW 38 TER FORT LAUDERDALE FL 33312-5408 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 24 & 25 & 2/19 INT IN CANAL ABUTTING SAID LOT 25 LESS POR DESC IN OR 31515/1018 |

| ID # | 5042 30 06 0240 |
|---|---|
| Millage | 0413 |
| Use | 01-01 |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $345,110 | $557,650 | $902,760 | $616,290 | |
| 2022 | $345,110 | $557,650 | $902,760 | $598,340 | $11,143.40 |
| 2021 | $345,110 | $456,340 | $801,450 | $582,360 | $11,067.40 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $902,760 | $902,760 | $902,760 | $902,760 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  03 | $616,290 | $616,290 | $616,290 | $616,290 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $566,290 | $591,290 | $566,290 | $566,290 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 10/23/2019 | QCD-T | $100 | 116178231 |
| 9/1/2015 | WD-T | $100 | 113228818 |
| 10/7/2002 | WD | $325,000 | 33917 / 1300 |
| 6/1/1994 | WD | $165,000 | 22262 / 975 |
| 2/1/1985 | WD | $116,700 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $15.00 | 23,007 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 3690 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1970/1965 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0240 | CL-0046586 | *See Below* | *See Below* | *See Below* | 0413 |

TOLE,WESLEY W III
WESLEY W TOLE III REV TR
4406 SW 38 TER
FORT LAUDERDALE, FL   33312-5408

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4406 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 24 & 25 & 2/19 INT IN CANAL
ABUTTING SAID LOT 25 LESS POR
DESC IN OR 31515/1018

$10,697.66 PNC MORTGAGE
EEX-22-00000911 Paid By
Paid 11/29/2022 Receipt #

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 598,340 | 50,000 | 548,340 | 3,032.65 |
|   VOTED DEBT | 0.13840 | 598,340 | 50,000 | 548,340 | 75.89 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 598,340 | 25,000 | 573,340 | 2,551.94 |
|   CAPITAL OUTLAY | 1.50000 | 598,340 | 25,000 | 573,340 | 860.01 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 598,340 | 25,000 | 573,340 | 107.39 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 598,340 | 50,000 | 548,340 | 17.93 |
|   OKEECHOBEE BASIN | 0.10260 | 598,340 | 50,000 | 548,340 | 56.26 |
|   SFWMD DISTRICT | 0.09480 | 598,340 | 50,000 | 548,340 | 51.98 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 598,340 | 50,000 | 548,340 | 55.38 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 598,340 | 50,000 | 548,340 | 246.75 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 598,340 | 50,000 | 548,340 | 3,289.93 |
|   DEBT SERVICE | 0.13300 | 598,340 | 50,000 | 548,340 | 72.93 |
| FL INLAND NAVIGATION | 0.03200 | 598,340 | 50,000 | 548,340 | 17.55 |

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | **$10,436.59** |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | **$706.81** |
| **Combined Taxes and Assessments:** | **$11,143.40** |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**    **2022  Paid Real Estate**     Folio: 529909

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

     Paid 11/29/2022  Receipt #     EEX-22-00000911    $10,697.66
                  Paid By  PNC MORTGAGE

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-06-0240 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

TOLE,WESLEY W III
WESLEY W TOLE III REV TR
4406 SW 38 TER
FORT LAUDERDALE, FL   33312-5408

**Please Pay Only One Amount**



| Site Address | 4501 SW 42 AVENUE, DANIA BEACH FL 33314-4709 | | ID # | 5041 25 05 0170 |
|---|---|---|---|---|
| Property Owner | SUN PIER 4501 CORP | | Millage | 0413 |
| Mailing Address | 1680 MICHIGAN AVE SUITE 700 MIAMI BEACH FL 33139 | | Use | 01-01 |
| Abbr Legal Description | SWAY SHORES 46-7 B LOT 16 TOG WITH POR OF NEWMANS SURVEY 2-26 D 25-50-41 DESC AS: TR 31 E 30 LYING S OF DANIA CUTOFF CANAL LESS S 85 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $124,710 | $626,350 | $751,060 | $743,190 | |
| 2022 | $124,710 | $626,350 | $751,060 | $675,630 | $13,840.04 |
| 2021 | $124,710 | $498,250 | $622,960 | $614,210 | $12,529.70 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $751,060 | $751,060 | $751,060 | $751,060 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $743,190 | $751,060 | $743,190 | $743,190 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $743,190 | $751,060 | $743,190 | $743,190 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 6/14/2018 | WD-Q | $675,000 | 115159045 |
| 3/31/2018 | QCD-T | $100 | 114993578 |
| 3/29/2013 | WD-Q | $395,000 | 111440837 |
| 10/17/2000 | QCD | $100 | 30992 / 1764 |
| 9/1/1993 | WD | $205,000 | 21254 / 550 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 10,274 | SF |
| $0.50 | 1,700 | SF |
| $0.11 | 5,200 | SF |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 3529 |
| Units/Beds/Baths | | 1/5/4 |
| Eff./Act. Year Built: 2002/1986 | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |



| Site Address | **4407 SW 38 TERRACE, DANIA BEACH FL 33312** | | ID # | 5042 30 06 0230 |
|---|---|---|---|---|
| Property Owner | ARULPRAGASAM, SHIARA | | Millage | 0413 |
| Mailing Address | 4407 SW 38 TER FORT LAUDERDALE FL 33312 | | Use | 01-01 |

| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 23 & 1/20 INT IN CANAL ABUTTING SAID LOT TOG WITH POR OF LOT 24 DESC AS BEG AT NWLY COR LOT 24,ELY 79.25,SLY 107.13, NWLY 134.55 TO POB BLK 5 |
|---|---|

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $287,060 | $617,070 | $904,130 | $904,130 | |
| 2022 | $287,060 | $617,070 | $904,130 | $904,130 | $16,877.93 |
| 2021 | $287,060 | $558,450 | $845,510 | $845,510 | $16,902.20 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $904,130 | $904,130 | $904,130 | $904,130 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  22 | $904,130 | $904,130 | $904,130 | $904,130 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $854,130 | $879,130 | $854,130 | $854,130 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 4/22/2021 | WD-Q | $1,000,000 | 117241907 |
| 12/14/2017 | QCD-T | $100 | 114778596 |
| 12/14/2017 | QCD-T | $100 | 114777834 |
| 10/3/2017 | QCD-T | $100 | 114640114 |
| 12/1/2015 | SWD-D | $427,400 | 113398300 |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $15.00 | 19,137 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 4110 |
|---|---|
| Units/Beds/Baths | 1/4/3.5 |
| Eff./Act. Year Built: 2002/2001 | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** 2022 Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0230 | CL-0030589 | *See Below* | *See Below* | *See Below* | 0413 |

ARULPRAGASAM,SHIARA
4407 SW 38 TER
FORT LAUDERDALE, FL  33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4407 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 23 & 1/20 INT IN CANAL
ABUTTING SAID LOT TOG WITH POR
OF LOT 24 DESC AS BEG AT NWLY

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| **AD VALOREM TAXES** | | | | | |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 904,130 | 50,000 | 854,130 | 4,723.85 |
| VOTED DEBT | 0.13840 | 904,130 | 50,000 | 854,130 | 118.21 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 904,130 | 25,000 | 879,130 | 3,913.00 |
| CAPITAL OUTLAY | 1.50000 | 904,130 | 25,000 | 879,130 | 1,318.70 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 904,130 | 25,000 | 879,130 | 164.66 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 904,130 | 50,000 | 854,130 | 27.93 |
| OKEECHOBEE BASIN | 0.10260 | 904,130 | 50,000 | 854,130 | 87.63 |
| SFWMD DISTRICT | 0.09480 | 904,130 | 50,000 | 854,130 | 80.97 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 904,130 | 50,000 | 854,130 | 86.27 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 904,130 | 50,000 | 854,130 | 384.36 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 904,130 | 50,000 | 854,130 | 5,124.61 |
| DEBT SERVICE | 0.13300 | 904,130 | 50,000 | 854,130 | 113.60 |
| FL INLAND NAVIGATION | 0.03200 | 904,130 | 50,000 | 854,130 | 27.33 |

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $16,171.12 |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04  DANIA FIRE | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $16,877.93 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*Right margin (rotated):* $16,202.81  SOUTHSTATE BANK  N.A.
EEX-22-00001027
Receipt #
Paid  11/29/2022

---

**BROWARD COUNTY** 2022  Paid Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Folio: 529908

Paid 11/29/2022  Receipt #  EEX-22-00001027  $16,202.81
Paid By  SOUTHSTATE BANK  N.A.

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL  33301-1895**

**PAY YOUR TAXES ONLINE AT:
broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-06-0230 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

ARULPRAGASAM,SHIARA
4407 SW 38 TER
FORT LAUDERDALE, FL  33312

**Please Pay Only One Amount**

*Right margin (rotated):* Return with Payment



**MARTY KIAR**
**BROWARD**
COUNTY
PROPERTY APPRAISER

| Site Address | 4481 SW 38 TERRACE, DANIA BEACH FL 33312-5407 | ID # | 5042 30 06 0170 |
|---|---|---|---|
| Property Owner | WILLIAMS, MICHAEL A | Millage | 0413 |
| Mailing Address | 4481 SW 38 TER FORT LAUDERDALE FL 33312-5407 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 17 & 1/20 INTEREST IN CANAL ABUTTING SAID LOT | | |

The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,630 | $386,630 | $503,260 | $503,260 | |
| 2022 | $116,630 | $386,630 | $503,260 | $503,260 | $9,360.34 |
| 2021 | $116,630 | $271,750 | $388,380 | $388,380 | $8,148.85 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $503,260 | $503,260 | $503,260 | $503,260 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 22 | $503,260 | $503,260 | $503,260 | $503,260 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $453,260 | $478,260 | $453,260 | $453,260 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 5/24/2021 | WD-Q | $580,000 | 117304211 |
| 12/12/2011 | WD-Q | $245,000 | 48373 / 868 |
| 6/1/1992 | WD | $128,300 | 19629 / 855 |
| 6/1/1987 | WD | $125,000 | |
| 3/1/1979 | WD | $69,900 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,719 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2056 |
|---|---|
| Units/Beds/Baths | 1/2/2 |
| Eff./Act. Year Built: 1974/1973 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0170 | CL-0020977 | *See Below* | *See Below* | *See Below* | 0413 |

WILLIAMS,MICHAEL A
4481 SW 38 TER
FORT LAUDERDALE, FL  33312-5407

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4481 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 17 & 1/20 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 503,260 | 50,000 | 453,260 | 2,506.80 |
| VOTED DEBT | 0.13840 | 503,260 | 50,000 | 453,260 | 62.73 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 503,260 | 25,000 | 478,260 | 2,128.74 |
| CAPITAL OUTLAY | 1.50000 | 503,260 | 25,000 | 478,260 | 717.39 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 503,260 | 25,000 | 478,260 | 89.58 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 503,260 | 50,000 | 453,260 | 14.82 |
| OKEECHOBEE BASIN | 0.10260 | 503,260 | 50,000 | 453,260 | 46.50 |
| SFWMD DISTRICT | 0.09480 | 503,260 | 50,000 | 453,260 | 42.97 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 503,260 | 50,000 | 453,260 | 45.78 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 503,260 | 50,000 | 453,260 | 203.97 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 503,260 | 50,000 | 453,260 | 2,719.47 |
| DEBT SERVICE | 0.13300 | 503,260 | 50,000 | 453,260 | 60.28 |
| FL INLAND NAVIGATION | 0.03200 | 503,260 | 50,000 | 453,260 | 14.50 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $8,653.53 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 04   DANIA FIRE | | | 250.81 |
| 04   DANIA STORMWATER | | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $9,360.34 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

**BROWARD COUNTY**     **2022  Paid Real Estate**     Folio: 529903
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #     EEX-22-00000905     $8,985.93
Paid By  PENNYMAC

**Make checks payable to:**

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-06-0170 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

WILLIAMS,MICHAEL A
4481 SW 38 TER
FORT LAUDERDALE, FL   33312-5407



**MARTY KIAR**
**BROWARD**
**COUNTY**
PROPERTY APPRAISER

| Site Address | 4664 SW 38 TERRACE, DANIA BEACH FL 33312-5412 | ID # | 5042 30 06 0410 |
|---|---|---|---|
| Property Owner | MENDEZ, CARLOS ALBERTO | Millage | 0413 |
| Mailing Address | 4664 SW 38 TER FORT LAUDERDALE FL 33312 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 4 41-50 B LOT 41 & 1/19 INTEREST IN CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $107,730 | $271,490 | $379,220 | $288,300 | |
| 2022 | $107,730 | $271,490 | $379,220 | $279,910 | $5,171.82 |
| 2021 | $107,730 | $156,880 | $264,610 | $264,610 | $5,778.83 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $379,220 | $379,220 | $379,220 | $379,220 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  22 | $288,300 | $288,300 | $288,300 | $288,300 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $238,300 | $263,300 | $238,300 | $238,300 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 2/24/2021 | WD-Q | $425,000 | 117101907 |
| 8/20/2020 | QCD-T | $100 | 116717868 |
| 7/31/2020 | WD-D | $247,900 | 116649375 |
| 2/16/2011 | WD-T | $100 | 47754 / 1692 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $11.00 | 9,794 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1358 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 2002/1959 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-06-0410 | CL-0020977 | *See Below* | *See Below* | *See Below* | 0413 |

MENDEZ,CARLOS ALBERTO
4664 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

EEX-22-00000972
Paid By   PENNYMAC

4664 SW 38 TER
DAVIS ISLES SEC 4 41-50 B
LOT 41 & 1/19 INTEREST IN CANAL
ABUTTING SAID LOT

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| **AD VALOREM TAXES** | | | | | |
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 279,910 | 50,000 | 229,910 | 1,271.54 |
| VOTED DEBT | 0.13840 | 279,910 | 50,000 | 229,910 | 31.82 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 279,910 | 25,000 | 254,910 | 1,134.61 |
| CAPITAL OUTLAY | 1.50000 | 279,910 | 25,000 | 254,910 | 382.36 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 279,910 | 25,000 | 254,910 | 47.74 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 279,910 | 50,000 | 229,910 | 7.52 |
| OKEECHOBEE BASIN | 0.10260 | 279,910 | 50,000 | 229,910 | 23.59 |
| SFWMD DISTRICT | 0.09480 | 279,910 | 50,000 | 229,910 | 21.80 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 279,910 | 50,000 | 229,910 | 23.22 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 279,910 | 50,000 | 229,910 | 103.46 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 279,910 | 50,000 | 229,910 | 1,379.41 |
| DEBT SERVICE | 0.13300 | 279,910 | 50,000 | 229,910 | 30.58 |
| FL INLAND NAVIGATION | 0.03200 | 279,910 | 50,000 | 229,910 | 7.36 |

Receipt #   Paid 11/29/2022

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $4,465.01 |

| Levying Authority | **NON-AD VALOREM TAXES** Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $5,171.82 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**          **2022  Paid Real Estate**          Folio: 529924
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022   Receipt #      EEX-22-00000972          $4,964.95
Paid By   PENNYMAC

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

MENDEZ,CARLOS ALBERTO
4664 SW 38 TER
FORT LAUDERDALE, FL   33312

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-06-0410 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4400 SW 37 AVENUE, DANIA BEACH FL 33312-5402 | | ID # | 5042 30 07 0220 |
|---|---|---|---|---|
| Property Owner | VAN, TAN | | Millage | 0413 |
| Mailing Address | 10973 SW 37 MNR DAVIE FL 33328 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 20 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $168,250 | $394,150 | $562,400 | $562,400 | |
| 2022 | $168,250 | $394,150 | $562,400 | $562,400 | $11,253.63 |
| 2021 | $168,250 | $206,690 | $374,940 | $357,470 | $6,761.09 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $562,400 | $562,400 | $562,400 | $562,400 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $562,400 | $562,400 | $562,400 | $562,400 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $562,400 | $562,400 | $562,400 | $562,400 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 9/3/2021 | WD-Q | $685,000 | 117575644 |
| 5/13/2016 | WD-Q | $345,000 | 113704521 |
| 7/1/1984 | QCD | $20,000 | 12180 / 213 |
| 10/1/1965 | WD | $2,500 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $14.00 | 12,018 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch) — 1965

**Units/Beds/Baths** — 1/2/2

**Eff./Act. Year Built: 1986/1985**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**  2022  Real Estate
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504130-07-0120 | | *See Below* | *See Below* | *See Below* | 2413 |

VAN,TAN D
NGUYEN,PHUONG
10973 SW 37 MNR
DAVIE, FL   33328

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

10973 SW 37 MNR
MYSTIQUE 156-19 B
LOT 12

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 764,240 | 50,000 | 714,240 | 3,950.18 |
| VOTED DEBT | 0.13840 | 764,240 | 50,000 | 714,240 | 98.85 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 764,240 | 25,000 | 739,240 | 3,290.36 |
| CAPITAL OUTLAY | 1.50000 | 764,240 | 25,000 | 739,240 | 1,108.86 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 764,240 | 25,000 | 739,240 | 138.46 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 764,240 | 50,000 | 714,240 | 23.36 |
| OKEECHOBEE BASIN | 0.10260 | 764,240 | 50,000 | 714,240 | 73.28 |
| SFWMD DISTRICT | 0.09480 | 764,240 | 50,000 | 714,240 | 67.71 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 764,240 | 50,000 | 714,240 | 72.14 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 764,240 | 50,000 | 714,240 | 321.41 |
| TOWN OF DAVIE | | | | | |
| DAVIE OPERATING | 5.62500 | 764,240 | 50,000 | 714,240 | 4,017.60 |
| DEBT SERVICE | 0.22170 | 764,240 | 50,000 | 714,240 | 158.35 |
| FL INLAND NAVIGATION | 0.03200 | 764,240 | 50,000 | 714,240 | 22.86 |
| CEN BROWARD/LAND VALUE | 0.86000 | 157,320 | 0 | 157,320 | 135.30 |

| Total Millage: | 19.32710 | | Ad Valorem Taxes: | $13,478.72 |
|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 24  DAVIE FIRE | | 206.00 |
| 24  DAVIE SOLID WASTE | @ 310.9000 | 310.90 |

| Non-Ad Valorem Assessments: | $516.90 |
|---|---|
| Combined Taxes and Assessments: | $13,995.62 |

| If Received By | Apr 28, 2023 | May 23, 2023 | | | |
|---|---|---|---|---|---|
| Please Pay | $14,442.49 | $14,442.49 | | | |

**BROWARD COUNTY**  **2022  Real Estate**  Folio: 473476
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

1000000000000000000000000004734762022000013995620000000000003

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504130-07-0120 |

| If Received By | Please Pay |
|---|---|
| Apr 28, 2023 | $14,442.49 |
| May 23, 2023 | $14,442.49 |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

VAN,TAN D
NGUYEN,PHUONG
10973 SW 37 MNR
DAVIE, FL   33328

*Return with Payment*



| Site Address | 4406 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0230 |
|---|---|---|---|---|
| Property Owner | VAN, TAN | | Millage | 0413 |
| Mailing Address | 10973 SW 37 MNR DAVIE FL 33328 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 21 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $222,870 | $415,430 | $638,300 | $638,300 | |
| 2022 | $222,870 | $415,430 | $638,300 | $638,300 | $12,676.97 |
| 2021 | $222,870 | $312,210 | $535,080 | $367,850 | $6,959.83 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $638,300 | $638,300 | $638,300 | $638,300 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $638,300 | $638,300 | $638,300 | $638,300 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $638,300 | $638,300 | $638,300 | $638,300 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 10/18/2021 | WD-Q | $685,000 | 117700530 |
| 5/31/2007 | TD-Q | $600,000 | 44430 / 578 |
| 11/1/1988 | QCD | $100 | 15995 / 457 |
| 10/1/1965 | WD | $3,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $15.00 | 14,858 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 2760 |
|---|---|
| Units | 1 |
| Eff./Act. Year Built: 1969/1968 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Real Estate**

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504130-07-0120 | | *See Below* | *See Below* | *See Below* | 2413 |

VAN,TAN D
NGUYEN,PHUONG
10973 SW 37 MNR
DAVIE, FL   33328

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

10973 SW 37 MNR
MYSTIQUE 156-19 B
LOT 12

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 764,240 | 50,000 | 714,240 | 3,950.18 |
|   VOTED DEBT | 0.13840 | 764,240 | 50,000 | 714,240 | 98.85 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 764,240 | 25,000 | 739,240 | 3,290.36 |
|   CAPITAL OUTLAY | 1.50000 | 764,240 | 25,000 | 739,240 | 1,108.86 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 764,240 | 25,000 | 739,240 | 138.46 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 764,240 | 50,000 | 714,240 | 23.36 |
|   OKEECHOBEE BASIN | 0.10260 | 764,240 | 50,000 | 714,240 | 73.28 |
|   SFWMD DISTRICT | 0.09480 | 764,240 | 50,000 | 714,240 | 67.71 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 764,240 | 50,000 | 714,240 | 72.14 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 764,240 | 50,000 | 714,240 | 321.41 |
| TOWN OF DAVIE | | | | | |
|   DAVIE OPERATING | 5.62500 | 764,240 | 50,000 | 714,240 | 4,017.60 |
|   DEBT SERVICE | 0.22170 | 764,240 | 50,000 | 714,240 | 158.35 |
| FL INLAND NAVIGATION | 0.03200 | 764,240 | 50,000 | 714,240 | 22.86 |
| CEN BROWARD/LAND VALUE | 0.86000 | 157,320 | 0 | 157,320 | 135.30 |

| | | | |
|---|---|---|---|
| **Total Millage:** 19.32710 | | **Ad Valorem Taxes:** | **$13,478.72** |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 24  DAVIE FIRE | | 206.00 |
| 24  DAVIE SOLID WASTE | @ 310.9000 | 310.90 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | **$516.90** |
| **Combined Taxes and Assessments:** | $13,995.62 |

| If Received By | Apr 28, 2023 | May 23, 2023 | | | |
|---|---|---|---|---|---|
| Please Pay | $14,442.49 | $14,442.49 | | | |

---

**BROWARD COUNTY**    **2022  Real Estate**      Folio: 473476

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

1000000000000000000000000047347620220000139956200000000000003

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504130-07-0120 |

| If Received By | Please Pay |
|---|---|
| Apr 28, 2023 | $14,442.49 |
| May 23, 2023 | $14,442.49 |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

VAN,TAN D
NGUYEN,PHUONG
10973 SW 37 MNR
DAVIE, FL   33328

*Return with Payment*

**Please Pay Only One Amount**



| Site Address | 4416 SW 37 AVENUE, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0241 |
|---|---|---|---|---|
| Property Owner | FARLEY, C H & FARLEY, P P | | Millage | 0413 |
| Mailing Address | 5 PICKETT ST MILFORD CT 06460 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 23 & 1/20 INT IN CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $116,650 | $413,070 | $529,720 | $529,720 | |
| 2022 | $116,650 | $413,070 | $529,720 | $497,430 | $10,233.43 |
| 2021 | $116,650 | $341,370 | $458,020 | $452,210 | $9,408.61 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $529,720 | $529,720 | $529,720 | $529,720 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $529,720 | $529,720 | $529,720 | $529,720 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $529,720 | $529,720 | $529,720 | $529,720 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 7/26/1978 | WD | | 9367 / 464 |
| | | | |
| | | | |
| | | | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,721 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1882 |
|---|---|
| Units | 1 |
| Eff./Act. Year Built: 1978/1977 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

$10,028.76
Paid By NAUGATUCK JUNCTION LLC
04A-22-00003081

**BROWARD COUNTY**     **2022 Paid Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0241 | | *See Below* | *See Below* | *See Below* | 0413 |

FARLEY,C H & FARLEY,P P
5 PICKETT ST
MILFORD, CT   06460

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4416 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 23 & 1/20 INT IN CANAL
ABUTTING SAID LOT

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 497,430 | 0 | 497,430 | 2,751.09 |
|   VOTED DEBT | 0.13840 | 497,430 | 0 | 497,430 | 68.84 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 529,720 | 0 | 529,720 | 2,357.78 |
|   CAPITAL OUTLAY | 1.50000 | 529,720 | 0 | 529,720 | 794.58 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 529,720 | 0 | 529,720 | 99.22 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 497,430 | 0 | 497,430 | 16.27 |
|   OKEECHOBEE BASIN | 0.10260 | 497,430 | 0 | 497,430 | 51.04 |
|   SFWMD DISTRICT | 0.09480 | 497,430 | 0 | 497,430 | 47.16 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 497,430 | 0 | 497,430 | 50.24 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 497,430 | 0 | 497,430 | 223.84 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 497,430 | 0 | 497,430 | 2,984.48 |
|   DEBT SERVICE | 0.13300 | 497,430 | 0 | 497,430 | 66.16 |
| FL INLAND NAVIGATION | 0.03200 | 497,430 | 0 | 497,430 | 15.92 |

| | | | |
|---|---|---|---|
| **Total Millage:** | 18.75320 | **Ad Valorem Taxes:** | $9,526.62 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $706.81 |
| **Combined Taxes and Assessments:** | $10,233.43 |

| If Postmarked By | Jan 31, 2023 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

Receipt #
Paid 01/25/2023

---

**BROWARD COUNTY**     **2022 Paid Real Estate**     Folio: 529949
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 01/25/2023   Receipt #    04A-22-00003081    $10,028.76
Paid By   NAUGATUCK JUNCTION LLC

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0241 |

| If Postmarked By | Please Pay |
|---|---|
| Jan 31, 2023 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

FARLEY,C H & FARLEY,P P
5 PICKETT ST
MILFORD, CT   06460

*Return with Payment*

**Please Pay Only One Amount**



| Site Address | **4417 SW 37 AVENUE, DANIA BEACH FL 33312-5401** | | **ID #** | 5042 30 07 0190 |
|---|---|---|---|---|
| Property Owner | RODRIGUEZ, CEILAN | | **Millage** | 0413 |
| Mailing Address | 4417 SW 37 AVE FORT LAUDERDALE FL 33312 | | **Use** | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 17 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $357,620 | $475,220 | $409,320 | |
| 2022 | $117,600 | $357,620 | $475,220 | $397,400 | $7,375.13 |
| 2021 | $117,600 | $294,750 | $412,350 | $385,830 | $7,304.15 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $475,220 | $475,220 | $475,220 | $475,220 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  20 | $409,320 | $409,320 | $409,320 | $409,320 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $359,320 | $384,320 | $359,320 | $359,320 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 9/2/2021 | QCD-T | $100 | 117576473 |
| 5/29/2019 | QCD-T | $171,100 | 116000453 |
| 12/20/2017 | WD-Q | $368,000 | 114833938 |
| 8/22/2006 | ODH | | 42674 / 1629 |
| 12/26/2001 | QCD | $100 | 32539 / 924 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |

**Adj. Bldg. S.F.** (Card, Sketch) 2083
**Units/Beds/Baths** 1/3/2
**Eff./Act. Year Built: 1969/1968**

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0190 | CL-0011958 | *See Below* | *See Below* | *See Below* | 0413 |

RODRIGUEZ,CEILAN
4417 SW 37 AVE
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4417 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 17 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 397,400 | 50,000 | 347,400 | 1,921.33 |
| VOTED DEBT | 0.13840 | 397,400 | 50,000 | 347,400 | 48.08 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 397,400 | 25,000 | 372,400 | 1,657.56 |
| CAPITAL OUTLAY | 1.50000 | 397,400 | 25,000 | 372,400 | 558.60 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 397,400 | 25,000 | 372,400 | 69.75 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 397,400 | 50,000 | 347,400 | 11.36 |
| OKEECHOBEE BASIN | 0.10260 | 397,400 | 50,000 | 347,400 | 35.64 |
| SFWMD DISTRICT | 0.09480 | 397,400 | 50,000 | 347,400 | 32.93 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 397,400 | 50,000 | 347,400 | 35.09 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 397,400 | 50,000 | 347,400 | 156.33 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 397,400 | 50,000 | 347,400 | 2,084.33 |
| DEBT SERVICE | 0.13300 | 397,400 | 50,000 | 347,400 | 46.20 |
| FL INLAND NAVIGATION | 0.03200 | 397,400 | 50,000 | 347,400 | 11.12 |

| | | |
|---|---|---|
| **Total Millage:** 18.75320 | **Ad Valorem Taxes:** | $6,668.32 |

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |
| GFA   FLORIDA GREEN FINANCE AUTHORITY | | 2,721.72 |

| | |
|---|---|
| **Non-Ad Valorem Assessments:** | $3,428.53 |
| **Combined Taxes and Assessments:** | $10,096.85 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*(right margin, rotated):* $9,801.84   EEX-22-00001126   Paid By   THE MONEY SOURCE INC   Receipt #   Paid 11/29/2022

---

**BROWARD COUNTY**       **2022  Paid Real Estate**                    Folio: 529943
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/29/2022  Receipt #     EEX-22-00001126        $9,801.84
Paid By  THE MONEY SOURCE INC

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0190 |

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

RODRIGUEZ,CEILAN
4417 SW 37 AVE
FORT LAUDERDALE, FL   33312

**Please Pay Only One Amount**

*(right margin, rotated):* Return with Payment



| Site Address | 4481 SW 37 AVENUE, DANIA BEACH FL 33312-5401 | | ID # | 5042 30 07 0150 |
|---|---|---|---|---|
| Property Owner | NAGEL, DEREK ROBERT | | Millage | 0413 |
| Mailing Address | 4481 SW 37 AVE FORT LAUDERDALE FL 33312-5401 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 13 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $371,620 | $489,220 | $421,230 | |
| 2022 | $117,600 | $371,620 | $489,220 | $408,970 | $7,592.12 |
| 2021 | $117,600 | $306,830 | $424,430 | $397,060 | $7,519.15 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $489,220 | $489,220 | $489,220 | $489,220 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH 20 | $421,230 | $421,230 | $421,230 | $421,230 |
| Homestead 100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | $25,000 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $371,230 | $396,230 | $371,230 | $371,230 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 8/3/2021 | QCD-T | $100 | 117492537 |
| 8/29/2019 | WD-Q | $450,000 | 116027044 |
| 3/4/2015 | QCD-T | $108,600 | 112865670 |
| 2/3/2011 | WD-Q | $234,000 | 47715 / 823 |
| 12/19/2008 | DRR-T | $100 | 45878 / 543 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1724 |
|---|---|
| **Units/Beds/Baths** | 1/3/2 |
| **Eff./Act. Year Built: 1966/1965** | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**     **2022 Paid Real Estate**

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0150 | CL-0040189 | *See Below* | *See Below* | *See Below* | 0413 |

NAGEL,DEREK ROBERT
4481 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4481 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 13 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 408,970 | 50,000 | 358,970 | 1,985.32 |
|   VOTED DEBT | 0.13840 | 408,970 | 50,000 | 358,970 | 49.68 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 408,970 | 25,000 | 383,970 | 1,709.05 |
|   CAPITAL OUTLAY | 1.50000 | 408,970 | 25,000 | 383,970 | 575.96 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 408,970 | 25,000 | 383,970 | 71.92 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 408,970 | 50,000 | 358,970 | 11.74 |
|   OKEECHOBEE BASIN | 0.10260 | 408,970 | 50,000 | 358,970 | 36.83 |
|   SFWMD DISTRICT | 0.09480 | 408,970 | 50,000 | 358,970 | 34.03 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 408,970 | 50,000 | 358,970 | 36.26 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 408,970 | 50,000 | 358,970 | 161.54 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 408,970 | 50,000 | 358,970 | 2,153.75 |
|   DEBT SERVICE | 0.13300 | 408,970 | 50,000 | 358,970 | 47.74 |
| FL INLAND NAVIGATION | 0.03200 | 408,970 | 50,000 | 358,970 | 11.49 |

| | Total Millage: | 18.75320 | | Ad Valorem Taxes: | $6,885.31 |
|---|---|---|---|---|---|

| Levying Authority | NON-AD VALOREM TAXES Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | Non-Ad Valorem Assessments: | $706.81 |
|---|---|---|
| | Combined Taxes and Assessments: | $7,592.12 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**     **2022 Paid Real Estate**     Folio: 529939

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022   Receipt #      EEX-22-00000716    $7,288.44
Paid By   DOVENMUEHLE MORTGAGE  INC.

*Make checks payable to:*

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0150 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

NAGEL,DEREK ROBERT
4481 SW 37 AVE
FORT LAUDERDALE, FL   33312-5401

**Please Pay Only One Amount**



| Site Address | 4549 SW 37 AVENUE, DANIA BEACH FL 33312-5403 | ID # | 5042 30 07 0110 |
|---|---|---|---|
| Property Owner | JASON, LORETTA J | Millage | 0413 |
| Mailing Address | 4549 SW 37 AVE FORT LAUDERDALE FL 33312-5403 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 9 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $381,840 | $499,440 | $152,520 | |
| 2022 | $117,600 | $381,840 | $499,440 | $148,080 | $2,100.12 |
| 2021 | $117,600 | $315,210 | $432,810 | $143,770 | $2,068.82 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $499,440 | $499,440 | $499,440 | $499,440 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  94 | $152,520 | $152,520 | $152,520 | $152,520 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis  1 | $5,000 | $5,000 | $5,000 | $5,000 |
| Senior | $50,000 | 0 | $50,000 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $47,520 | $122,520 | $47,520 | $97,520 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 7/21/2021 | QCD-T | $100 | 117440397 |
| 10/10/2012 | QCD-T | $100 | 49166 / 6 |
| 11/20/2006 | QCD | $100 | 43217 / 1825 |
| 4/19/2000 | QCD | $47,300 | 30453 / 1418 |
| 7/1/1993 | QCD | $100 | 21454 / 101 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1804 |
| Units/Beds/Baths | | 1/3/2 |
| Eff./Act. Year Built: 1965/1964 | | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**      **2022 Paid Real Estate**

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0110 | | *See Below* | *See Below* | *See Below* | 0413 |

JASON,LORETTA J
4549 SW 37 AVE
FORT LAUDERDALE, FL   33312-5403

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4549 SW 37 AVE
DAVIS ISLES SEC 5 46-48 B
LOT 9 & 1/19 INT IN E1/2 OF
CANAL ABUTTING SAID LOT

$2,016.12
WC1-22-00004284
Paid By   UNKNOWN

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 148,080 | 100,500 | 47,580 | 263.15 |
|   VOTED DEBT | 0.13840 | 148,080 | 100,500 | 47,580 | 6.59 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 148,080 | 25,500 | 122,580 | 545.60 |
|   CAPITAL OUTLAY | 1.50000 | 148,080 | 25,500 | 122,580 | 183.87 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 148,080 | 25,500 | 122,580 | 22.96 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 148,080 | 50,500 | 97,580 | 3.19 |
|   OKEECHOBEE BASIN | 0.10260 | 148,080 | 50,500 | 97,580 | 10.01 |
|   SFWMD DISTRICT | 0.09480 | 148,080 | 50,500 | 97,580 | 9.25 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 148,080 | 50,500 | 97,580 | 9.86 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 148,080 | 50,500 | 97,580 | 43.91 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 148,080 | 100,500 | 47,580 | 285.47 |
|   DEBT SERVICE | 0.13300 | 148,080 | 100,500 | 47,580 | 6.33 |
| FL INLAND NAVIGATION | 0.03200 | 148,080 | 50,500 | 97,580 | 3.12 |

Receipt #
Paid  11/23/2022

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $1,393.31 |
|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $2,100.12 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**      **2022  Paid Real Estate**      Folio: 529935

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

Paid  11/23/2022   Receipt #   WC1-22-00004284     $2,016.12

Paid By   UNKNOWN

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504230-07-0110 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

JASON,LORETTA J
4549 SW 37 AVE
FORT LAUDERDALE, FL   33312-5403

Return with Payment

**Please Pay Only One Amount**



| Site Address | 4565 SW 37 AVENUE, DANIA BEACH FL 33312 | ID # | 5042 30 07 0100 |
|---|---|---|---|
| Property Owner | DITTHARDT, WANDA LYNN | Millage | 0413 |
| Mailing Address | 3588 SW 49 CT FORT LAUDERDALE FL 33312-8249 | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 8 & 1/19 INT IN E1/2 OF CANAL ABUTTING SAID LOT | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $117,600 | $365,370 | $482,970 | $482,970 | |
| 2022 | $117,600 | $365,370 | $482,970 | $461,140 | $9,488.66 |
| 2021 | $117,600 | $301,620 | $419,220 | $419,220 | $8,739.39 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $482,970 | $482,970 | $482,970 | $482,970 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $482,970 | $482,970 | $482,970 | $482,970 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $482,970 | $482,970 | $482,970 | $482,970 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 7/29/2016 | QCD-T | $100 | 113862951 |
| 6/2/2006 | WD | $595,000 | 42205 / 842 |
| 9/15/1997 | WD | $137,000 | 27030 / 122 |
| 11/7/1994 | WD | $124,500 | 22847 / 408 |
| 4/1/1986 | SWD | $100 | 13311 / 757 |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 9,800 | SF |
| | | |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1534 |
|---|---|
| Units/Beds/Baths | 1/2/2 |
| Eff./Act. Year Built: 1965/1964 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY** **2022 Real Estate**
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504231-24-3340 | | *See Below* | *See Below* | *See Below* | 0513 |

DITTHARDT,WANDA LYNN
3588 SW 49 CT
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

3588 SW 49 CT
MAPLE RIDGE 167-38 B
POR PAR D OF SAID PLAT DESC AS
COMM SW COR PAR D,NE 745.46 TO
POB,CONT N 164,SELY AN ARC DIST

| Taxing Authority | Millage | AD VALOREM TAXES Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 227,200 | 50,000 | 177,200 | 980.02 |
| VOTED DEBT | 0.13840 | 227,200 | 50,000 | 177,200 | 24.52 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 227,200 | 25,000 | 202,200 | 900.00 |
| CAPITAL OUTLAY | 1.50000 | 227,200 | 25,000 | 202,200 | 303.30 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 227,200 | 25,000 | 202,200 | 37.87 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 227,200 | 50,000 | 177,200 | 5.79 |
| OKEECHOBEE BASIN | 0.10260 | 227,200 | 50,000 | 177,200 | 18.18 |
| SFWMD DISTRICT | 0.09480 | 227,200 | 50,000 | 177,200 | 16.80 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 227,200 | 50,000 | 177,200 | 17.90 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 227,200 | 50,000 | 177,200 | 79.74 |
| CITY OF HOLLYWOOD | | | | | |
| HOLLYWOOD OPERATING | 7.46650 | 227,200 | 50,000 | 177,200 | 1,323.06 |
| DEBT SERVICE | 0.68830 | 227,200 | 50,000 | 177,200 | 121.97 |
| FL INLAND NAVIGATION | 0.03200 | 227,200 | 50,000 | 177,200 | 5.67 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Millage:** | 20.77520 | | **Ad Valorem Taxes:** | | $3,834.82 |

| Levying Authority | NON-AD VALOREM TAXES | Rate | Amount |
|---|---|---|---|
| 05  HLWD FIRE RESCUE ASSESSMENT | | | 304.00 |
| KN  MAPLE RIDGE KN | | @ 756.4500 | 756.45 |

| | | |
|---|---|---|
| **Non-Ad Valorem Assessments:** | | $1,060.45 |
| **Combined Taxes and Assessments:** | | $4,895.27 |

| If Received By Please Pay | Apr 28, 2023 $5,069.13 | May 23, 2023 $5,069.13 | | | |
|---|---|---|---|---|---|

---

**BROWARD COUNTY**   **2022 Real Estate**   Folio: 531842
Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

1000000000000000000000000000531842202200004895270000000000005

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504231-24-3340 |

| If Received By | Please Pay |
|---|---|
| Apr 28, 2023 | $5,069.13 |
| May 23, 2023 | $5,069.13 |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

DITTHARDT,WANDA LYNN
3588 SW 49 CT
FORT LAUDERDALE, FL   33312

*Return with Payment*



| Site Address | 3721 SW 47 COURT, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0030 |
|---|---|---|---|---|
| Property Owner | HARVEY, CHRISTOPHER | | Millage | 0413 |
| Mailing Address | 3721 SW 47 CT FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 1 & 1/19 INTEREST IN E1/2 OF CANAL ABUTTING SAID LOT | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

**Property Assessment Values**

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $119,820 | $295,330 | $415,150 | $409,610 | |
| 2022 | $119,820 | $295,330 | $415,150 | $397,680 | $7,380.38 |
| 2021 | $119,820 | $266,280 | $386,100 | $386,100 | $7,309.30 |

**2023* Exemptions and Taxable Values by Taxing Authority**

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $415,150 | $415,150 | $415,150 | $415,150 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  21 | $409,610 | $409,610 | $409,610 | $409,610 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $359,610 | $384,610 | $359,610 | $359,610 |

**Sales History**

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 1/30/2020 | WD-Q | $498,000 | 116320218 |
| 8/25/2015 | WD-Q | $365,000 | 113196558 |
| 12/14/2007 | WD-Q | $357,571 | 44953 / 1856 |
| 3/26/2004 | WD | $320,000 | 37275 / 711 |
| 5/1/1988 | WD | $100,000 | 15420 / 39 |

**Land Calculations**

| Price | Factor | Type |
|---|---|---|
| $11.00 | 10,893 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1761 |
|---|---|
| Units/Beds/Baths | 1/3/3 |
| Eff./Act. Year Built: 1985/1973 | |

**Special Assessments**

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504230-07-0030 | CL-0012265 | *See Below* | *See Below* | *See Below* | 0413 |

HARVEY,CHRISTOPHER
3721 SW 47 CT
FORT LAUDERDALE, FL   33312

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

3721 SW 47 CT
DAVIS ISLES SEC 5 46-48 B
LOT 1 & 1/19 INTEREST IN E1/2 OF
CANAL ABUTTING SAID LOT

**AD VALOREM TAXES**

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 397,680 | 50,000 | 347,680 | 1,922.88 |
|   VOTED DEBT | 0.13840 | 397,680 | 50,000 | 347,680 | 48.12 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 397,680 | 25,000 | 372,680 | 1,658.79 |
|   CAPITAL OUTLAY | 1.50000 | 397,680 | 25,000 | 372,680 | 559.02 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 397,680 | 25,000 | 372,680 | 69.80 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 397,680 | 50,000 | 347,680 | 11.37 |
|   OKEECHOBEE BASIN | 0.10260 | 397,680 | 50,000 | 347,680 | 35.67 |
|   SFWMD DISTRICT | 0.09480 | 397,680 | 50,000 | 347,680 | 32.96 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 397,680 | 50,000 | 347,680 | 35.12 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 397,680 | 50,000 | 347,680 | 156.46 |
| CITY OF DANIA BEACH | | | | | |
|   DANIA BEACH OPERATING | 5.99980 | 397,680 | 50,000 | 347,680 | 2,086.01 |
|   DEBT SERVICE | 0.13300 | 397,680 | 50,000 | 347,680 | 46.24 |
| FL INLAND NAVIGATION | 0.03200 | 397,680 | 50,000 | 347,680 | 11.13 |

| Total Millage: | 18.75320 | Ad Valorem Taxes: | $6,673.57 |
|---|---|---|---|

**NON-AD VALOREM TAXES**

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| **Combined Taxes and Assessments:** | $7,380.38 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | | |
|---|---|---|---|---|---|

*Right margin (vertical):* $7,085.16  MORTGAGE   EEX-22-00000621  Paid By   CARRINGTON   Receipt #   Paid 11/29/2022

---

**BROWARD COUNTY**    **2022  Paid Real Estate**    Folio: 529927
### Notice of Ad Valorem Tax and Non-Ad Valorem Assessments
Paid 11/29/2022   Receipt #   EEX-22-00000621   $7,085.16
Paid By   CARRINGTON   MORTGAGE SERVI

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE, ROOM # A100
FORT LAUDERDALE, FL   33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504230-07-0030 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

HARVEY,CHRISTOPHER
3721 SW 47 CT
FORT LAUDERDALE, FL   33312

*Return with Payment*



| Site Address | 3730 SW 47 COURT, DANIA BEACH FL 33312 | | ID # | 5042 30 07 0450 |
|---|---|---|---|---|
| Property Owner | SEBRETH, SHERYL L TAYLOR, ANDRE DEVON | | Millage | 0413 |
| Mailing Address | 3730 SW 47 CT FORT LAUDERDALE FL 33312 | | Use | 01-01 |
| Abbr Legal Description | DAVIS ISLES SEC 5 46-48 B LOT 43 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $90,400 | $407,000 | $497,400 | $497,400 | |
| 2022 | $90,400 | $407,000 | $497,400 | $469,240 | $9,679.41 |
| 2021 | $90,400 | $336,190 | $426,590 | $426,590 | $8,880.49 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $497,400 | $497,400 | $497,400 | $497,400 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $497,400 | $497,400 | $497,400 | $497,400 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $497,400 | $497,400 | $497,400 | $497,400 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 11/20/2019 | WD-Q | $445,000 | 116193396 |
| 11/21/2016 | WD-Q | $365,000 | 114056575 |
| 8/13/2015 | SWD-Q-DS | $210,000 | 113177677 |
| 1/7/2015 | CET-D | $216,600 | 112760435 |
| 3/18/2005 | WD | $417,000 | 39290 / 1188 |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $11.00 | 8,218 | SF |
| | | |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1574 |
| Units/Beds/Baths | | 1/3/2 |
| Eff./Act. Year Built: 1969/1967 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**BROWARD COUNTY**    **2022 Paid Real Estate**
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504129-02-0060 | CL-0020977 | *See Below* | *See Below* | *See Below* | 1013 |

SEBRETH,SHERYL H/E &
TAYLOR,ANDRE H/E ETAL
4952 SW 95 AVE
COOPER CITY, FL   33328-3413

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

$5,858.56
EEX-22-00000905  Paid By  PENNYMAC

4952 SW 95 AVE
THE COUNTRY SEC 2 84-45 B
LOT 13 BLK 1

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| **AD VALOREM TAXES** | | | | | |
| BROWARD COUNTY GOVERNMENT | | | | | |
|   COUNTYWIDE SERVICES | 5.53060 | 346,180 | 50,000 | 296,180 | 1,638.05 |
|   VOTED DEBT | 0.13840 | 346,180 | 50,000 | 296,180 | 40.99 |
| BROWARD CO SCHOOL BOARD | | | | | |
|   GENERAL FUND | 4.45100 | 371,290 | 25,000 | 346,290 | 1,541.34 |
|   CAPITAL OUTLAY | 1.50000 | 371,290 | 25,000 | 346,290 | 519.43 |
|   VOTER APPROVED DEBT LEVY | 0.18730 | 371,290 | 25,000 | 346,290 | 64.86 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
|   EVERGLADES C.P. | 0.03270 | 346,180 | 50,000 | 296,180 | 9.69 |
|   OKEECHOBEE BASIN | 0.10260 | 346,180 | 50,000 | 296,180 | 30.39 |
|   SFWMD DISTRICT | 0.09480 | 346,180 | 50,000 | 296,180 | 28.08 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 346,180 | 50,000 | 296,180 | 29.91 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 346,180 | 50,000 | 296,180 | 133.28 |
| CITY OF COOPER CITY | | | | | |
|   COOPER CITY OPERATING | 5.87500 | 346,180 | 50,000 | 296,180 | 1,740.06 |
| FL INLAND NAVIGATION | 0.03200 | 346,180 | 50,000 | 296,180 | 9.48 |
| CEN BROWARD/LAND VALUE | 0.86000 | 33,200 | 0 | 33,200 | 28.55 |

Receipt #  Paid 11/29/2022

| | Total Millage: | 19.35540 | | Ad Valorem Taxes: | $5,814.11 |
|---|---|---|---|---|---|

| Levying Authority | **NON-AD VALOREM TAXES** | Rate | Amount |
|---|---|---|---|
| 10  COOPER CITY FIRE RESCUE | | | 288.56 |

| | | Non-Ad Valorem Assessments: | $288.56 |
|---|---|---|---|
| | | Combined Taxes and Assessments: | $6,102.67 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

---

**BROWARD COUNTY**    **2022 Paid Real Estate**    Folio: 473108
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/29/2022   Receipt #      EEX-22-00000905        $5,858.56
Paid By  PENNYMAC

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

| Property ID Number |
|---|
| 504129-02-0060 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SEBRETH,SHERYL H/E &
TAYLOR,ANDRE H/E ETAL
4952 SW 95 AVE
COOPER CITY, FL   33328-3413

**Please Pay Only One Amount**

Return with Payment



| Site Address | 4511 SW 42 AVENUE, DANIA BEACH FL 33314 | ID # | 5041 25 05 0160 |
|---|---|---|---|
| Property Owner | SAULTZ, F E III & SUSAN | Millage | 0413 |
| Mailing Address | 3050 SNOW DR DELTONA FL 32738-1525 | Use | 01-01 |
| Abbr Legal Description | SWAY SHORES 46-7 B LOT 15 | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

| Property Assessment Values | | | | | |
|---|---|---|---|---|---|
| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
| 2023* | $88,630 | $359,440 | $448,070 | $393,850 | |
| 2022 | $88,630 | $359,440 | $448,070 | $358,050 | $7,973.96 |
| 2021 | $88,630 | $285,250 | $373,880 | $325,500 | $7,257.41 |

| 2023* Exemptions and Taxable Values by Taxing Authority | | | | |
|---|---|---|---|---|
| | County | School Board | Municipal | Independent |
| Just Value | $448,070 | $448,070 | $448,070 | $448,070 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH | $393,850 | $448,070 | $393,850 | $393,850 |
| Homestead | 0 | 0 | 0 | 0 |
| Add. Homestead | 0 | 0 | 0 | 0 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $393,850 | $448,070 | $393,850 | $393,850 |

| Sales History | | | |
|---|---|---|---|
| Date | Type | Price | Book/Page or CIN |
| 11/1/1976 | WD | $9,200 | 6805 / 216 |
| 7/1/1973 | WD | $9,200 | |
| 7/1/1972 | WD | $7,500 | |
| 9/1/1971 | WD | $6,600 | |
| | | | |

| Land Calculations | | |
|---|---|---|
| Price | Factor | Type |
| $12.00 | 7,386 | SF |
| | | |
| | | |
| Adj. Bldg. S.F. (Card, Sketch) | | 1917 |
| Units | | 1 |
| Eff./Act. Year Built: 1978/1977 | | |

| Special Assessments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**

| Property ID Number | Escrow Code | Assessed Value | Exemptions | Taxable Value | Millage Code |
|---|---|---|---|---|---|
| 504125-05-0160 | | *See Below* | *See Below* | *See Below* | 0413 |

SAULTZ,F E III & SUSAN
3050 SNOW DR
DELTONA, FL 32738-1525

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4511 SW 42 AVE
SWAY SHORES 46-7 B
LOT 15

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 358,050 | 0 | 358,050 | 1,980.23 |
| VOTED DEBT | 0.13840 | 358,050 | 0 | 358,050 | 49.55 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 448,070 | 0 | 448,070 | 1,994.36 |
| CAPITAL OUTLAY | 1.50000 | 448,070 | 0 | 448,070 | 672.11 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 448,070 | 0 | 448,070 | 83.92 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 358,050 | 0 | 358,050 | 11.71 |
| OKEECHOBEE BASIN | 0.10260 | 358,050 | 0 | 358,050 | 36.74 |
| SFWMD DISTRICT | 0.09480 | 358,050 | 0 | 358,050 | 33.94 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 358,050 | 0 | 358,050 | 36.16 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 358,050 | 0 | 358,050 | 161.12 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 358,050 | 0 | 358,050 | 2,148.23 |
| DEBT SERVICE | 0.13300 | 358,050 | 0 | 358,050 | 47.62 |
| FL INLAND NAVIGATION | 0.03200 | 358,050 | 0 | 358,050 | 11.46 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Millage:** | 18.75320 | | **Ad Valorem Taxes:** | | $7,267.15 |

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04  DANIA FIRE | | 250.81 |
| 04  DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW  DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| | | |
|---|---|---|
| | **Non-Ad Valorem Assessments:** | $706.81 |
| | **Combined Taxes and Assessments:** | $7,973.96 |

| If Postmarked By | Nov 30, 2022 | | | | |
|---|---|---|---|---|---|
| Please Pay | $0.00 | | | | |

*(Right margin, vertical text):* $7,655.00  LBX-22-00008832  Paid By  Receipt #  Effective Date  Paid  11/14/2022  11/10/2022

---

**BROWARD COUNTY**   **2022  Paid Real Estate**   Folio: 467529
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid  11/14/2022   Receipt #   LBX-22-00008832            $7,655.00
11/10/2022   Effective Date  Paid By

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL  33301-1895**

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

| Property ID Number |
|---|
| 504125-05-0160 |

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

SAULTZ,F E III & SUSAN
3050 SNOW DR
DELTONA, FL  32738-1525

*(Right margin, vertical text):* Return with Payment



| Site Address | 4521 SW 42 AVENUE, DANIA BEACH FL 33314-4709 | | ID # | 5041 25 05 0150 |
|---|---|---|---|---|
| Property Owner | BOUZO, ROBERTO | | Millage | 0413 |
| Mailing Address | 4521 SW 42 AVE FORT LAUDERDALE FL 33314 | | Use | 01-01 |
| Abbr Legal Description | SWAY SHORES 46-7 B LOT 14 | | | |

**The just values displayed below were set in compliance with Sec. 193.011, Fla. Stat., and include a reduction for costs of sale and other adjustments required by Sec. 193.011(8).**

| * 2023 values are considered "working values" and are subject to change. |
|---|

### Property Assessment Values

| Year | Land | Building / Improvement | Just / Market Value | Assessed / SOH Value | Tax |
|---|---|---|---|---|---|
| 2023* | $86,100 | $315,960 | $402,060 | $327,080 | |
| 2022 | $86,100 | $315,960 | $402,060 | $317,560 | $5,877.87 |
| 2021 | $86,100 | $250,500 | $336,600 | $308,320 | $5,819.92 |

### 2023* Exemptions and Taxable Values by Taxing Authority

| | County | School Board | Municipal | Independent |
|---|---|---|---|---|
| Just Value | $402,060 | $402,060 | $402,060 | $402,060 |
| Portability | 0 | 0 | 0 | 0 |
| Assessed/SOH  20 | $327,080 | $327,080 | $327,080 | $327,080 |
| Homestead  100% | $25,000 | $25,000 | $25,000 | $25,000 |
| Add. Homestead | $25,000 | 0 | $25,000 | $25,000 |
| Wid/Vet/Dis | 0 | 0 | 0 | 0 |
| Senior | 0 | 0 | 0 | 0 |
| Exempt Type | 0 | 0 | 0 | 0 |
| Taxable | $277,080 | $302,080 | $277,080 | $277,080 |

### Sales History

| Date | Type | Price | Book/Page or CIN |
|---|---|---|---|
| 11/20/2019 | WD-Q | $365,000 | 116229088 |
| 4/30/2012 | WD-T | $100 | 48736 / 1497 |
| 3/1/1971 | WD | $6,000 | |

### Land Calculations

| Price | Factor | Type |
|---|---|---|
| $12.00 | 7,175 | SF |
| | | |
| | | |

| Adj. Bldg. S.F. (Card, Sketch) | 1392 |
|---|---|
| Units/Beds/Baths | 1/3/2 |
| Eff./Act. Year Built: 1973/1972 | |

### Special Assessments

| Fire | Garb | Light | Drain | Impr | Safe | Storm | Clean | Misc |
|---|---|---|---|---|---|---|---|---|
| 04 | V | | | | | DS | | |
| R | 1 | | | | | | | |
| 1 | | | | | | 1 | | |

## Notice of Ad Valorem Tax and Non-Ad Valorem Assessments

| Property ID Number 504125-05-0150 | Escrow Code | Assessed Value *See Below* | Exemptions *See Below* | Taxable Value *See Below* | Millage Code 0413 |
|---|---|---|---|---|---|

BOUZO,ROBERTO
4521 SW 42 AVE
FORT LAUDERDALE, FL   33314

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT.**

4521 SW 42 AVE
SWAY SHORES 46-7 B
LOT 14

### AD VALOREM TAXES

| Taxing Authority | Millage | Assessed Val | Exemptions | Taxable Val | Taxes Levied |
|---|---|---|---|---|---|
| BROWARD COUNTY GOVERNMENT | | | | | |
| COUNTYWIDE SERVICES | 5.53060 | 317,560 | 50,000 | 267,560 | 1,479.77 |
| VOTED DEBT | 0.13840 | 317,560 | 50,000 | 267,560 | 37.03 |
| BROWARD CO SCHOOL BOARD | | | | | |
| GENERAL FUND | 4.45100 | 317,560 | 25,000 | 292,560 | 1,302.18 |
| CAPITAL OUTLAY | 1.50000 | 317,560 | 25,000 | 292,560 | 438.84 |
| VOTER APPROVED DEBT LEVY | 0.18730 | 317,560 | 25,000 | 292,560 | 54.80 |
| SO FLORIDA WATER MANAGEMENT | | | | | |
| EVERGLADES C.P. | 0.03270 | 317,560 | 50,000 | 267,560 | 8.75 |
| OKEECHOBEE BASIN | 0.10260 | 317,560 | 50,000 | 267,560 | 27.45 |
| SFWMD DISTRICT | 0.09480 | 317,560 | 50,000 | 267,560 | 25.36 |
| SOUTH BROWARD HOSPITAL | 0.10100 | 317,560 | 50,000 | 267,560 | 27.02 |
| CHILDREN'S SVCS COUNCIL OF BC | 0.45000 | 317,560 | 50,000 | 267,560 | 120.40 |
| CITY OF DANIA BEACH | | | | | |
| DANIA BEACH OPERATING | 5.99980 | 317,560 | 50,000 | 267,560 | 1,605.31 |
| DEBT SERVICE | 0.13300 | 317,560 | 50,000 | 267,560 | 35.59 |
| FL INLAND NAVIGATION | 0.03200 | 317,560 | 50,000 | 267,560 | 8.56 |

| Total Millage: | 18.75320 | | Ad Valorem Taxes: | $5,171.06 |
|---|---|---|---|---|

### NON-AD VALOREM TAXES

| Levying Authority | Rate | Amount |
|---|---|---|
| 04   DANIA FIRE | | 250.81 |
| 04   DANIA STORMWATER | @ 60.0000 | 60.00 |
| DW   DANIA SOLID WASTE | @ 396.0000 | 396.00 |

| Non-Ad Valorem Assessments: | $706.81 |
|---|---|
| Combined Taxes and Assessments: | $5,877.87 |

| If Postmarked By Please Pay | Nov 30, 2022 $0.00 | | | |
|---|---|---|---|---|

---

**BROWARD COUNTY**          **2022  Paid Real Estate**          Folio: 467528
**Notice of Ad Valorem Tax and Non-Ad Valorem Assessments**
Paid 11/18/2022   Receipt #    WWW-22-00069065          $5,642.76
Paid By  Roberto Bouzo

**PAY YOUR TAXES ONLINE AT:**
**broward.county-taxes.com**

*Make checks payable to:*

**BROWARD COUNTY TAX COLLECTOR**
**GOVERNMENTAL CENTER ANNEX**
**115 S. ANDREWS AVENUE, ROOM # A100**
**FORT LAUDERDALE, FL   33301-1895**

**PAYMENTS MUST BE MADE IN US FUNDS AND DRAWN ON US BANK ACCOUNT**

BOUZO,ROBERTO
4521 SW 42 AVE
FORT LAUDERDALE, FL   33314

| Property ID Number 504125-05-0150 |
|---|

| If Postmarked By | Please Pay |
|---|---|
| Nov 30, 2022 | $0.00 |
| | |
| | |
| | |
| | |

**Please Pay Only One Amount**

*Return with Payment*